**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF MISSOURI**
**EASTERN DIVISION**

| | | |
|---|---|---|
| FLUOR CORPORATION, | ) | |
| | ) | |
| | ) | |
| Plaintiff/Counterclaim Defendant, | ) | |
| | ) | |
| v. | ) | No. 4:16CV00429 ERW |
| | ) | |
| ZURICH AMERICAN INSURANCE | ) | |
| COMPANY, | ) | |
| | ) | |
| Defendant/Counterclaim Plaintiff. | ) | |

## MEMORANDUM AND ORDER

As requested, the Court has ruled on the objections in designated depositions presented in Zurich's Objections and Counter-Designations to Fluor's Deposition Designations and Discover Designations [670] and Fluor Corporation's Objections to Zurich American Insurance Company's Deposition Designations and Fluor Corporation's Counter Designations [674] for the following potential witnesses:

1.  John Quinn – June 21, 2019 and December 13, 2019

2.  JoLynn Pollard Scharrer – January 20, 2020

3.  Paul Bruno – August 1-2, 2019

4.  Marc Halpern – January 7-8, 2020

5.  Matthew Porten – June 11, 2019

6.  Vincent Biancamano – January 15, 2020

7.  Andrew Rothschild – January 14, 2020

8.  John Mahoney – January 14, 2020

1.     **John Quinn**

| Deposition of Matthew Borten June 11, 2019 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| 290:5–290:6 | | | |

### G.      Deposition of John Quinn (June 21, 2019)

| Deposition of John Quinn June 21, 2019 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| 7:3–7:5 | | | |
| 7:20–7:21 | | | |
| 8:24–9:21 | | | |
| 25:13–26:6 | | 26:15-19, 26:21-22 | *permit* |
| 29:4–29:9 | | | |
| 29:14–29:15 | | | |
| 29:17–29:24 | | | |
| 30:10–30:19 | | | |
| 30:21–31:1 | | | |
| 31:3–31:25  *overruled* | assumes facts not in evidence, ambiguous, confusing [611(a)]  calls for speculation [602, 701, 702] | | |
| 32:2–32:5 | | | |
| 32:13–32:16 | | | |
| 32:19–32:20 | | | |
| 33:15–34:16 | | | |
| 34:18–35:20 | | | |
| 35:24–36:21 | | | |
| 36:23–37:3 | | | |
| 38:19–38:23 | | | |
| 38:25–39:4 | | | |
| 45:4–45:7 | | | |
| 45:10–46:8 | | | |
| 46:10–46:11 | | | |
| 46:14–46:24 | | | |
| 47:2–47:10 | | | |

| Deposition of John Quinn June 21, 2019 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| 47:12–47:16  *overruled* | assumes facts not in evidence, ambiguous, confusing [611(a)]  lack of foundation [104(a), 901, 902] | | |
| 47:19–47:20  *overruled* | assumes facts not in evidence, ambiguous, confusing [611(a)]  lack of foundation [104(a), 901, 902] | 47:21-23, 47:25-48:5 | |
| 48:6–48:7 | | | |
| 48:11–48:15 | | | |
| 54:22–57:14 | | | |
| 57:22–58:20  *overruled* | calls for speculation [602, 701, 702] | | |
| 59:4–59:8 | | | |
| 59:10–59:15 | | | |
| 59:17–60:11 | | | |
| 60:15–60:25 | | | |
| 61:1–61:10 | | | |
| 62:1–62:9 | | | |
| 62:16–63:3 | | | |
| 63:11–64:8 | | | |
| 64:11–65:11 | | | |
| 71:1–72:7 | | | |
| 72:24–73:12 | | | |
| 73:19–74:18 | | | |
| 74:23–76:1 | | | |
| 76:4–76:8  *overruled* | calls for speculation [602, 701, 702]  lack of foundation [104(a), 901, 902] | | |
| 76:11–76:17  *overruled* | calls for speculation [602, 701, 702] | | |

| Deposition of John Quinn<br>June 21, 2019<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
|  | lack of foundation [104(a), 901, 902] |  |  |
| 76:20–76:22 *overruled* | calls for speculation [602, 701, 702]<br><br>lack of foundation [104(a), 901, 902] |  |  |
| 78:18–80:8 |  | 81:11–83:7, 83:20-25 *permit* | *permit* |
| 84:16–84:24 |  |  |  |
| 85:4–86:12 |  | 87:7-10 | *permit* |
| 90:4–90:6 *overruled* | relevance [401, 402] |  |  |
| 90:9–91:12 *overruled* | relevance [401, 402] | 91:13-20 *Permit* |  |
| 95:13–95:15 *overruled* | relevance [401, 402] | 93:15-94:22, 94:25-95:2 *permit* *permit* | *permit* |
| 95:18–96:12 *overruled* | relevance [401, 402] |  |  |
| 97:24–97:25 *overruled* | relevance [401, 402] | 98:1-2, 98:8 *permit* |  |
| 98:24–99:13 *overruled* | relevance [401, 402] |  |  |
| 100:2–101:6 *overruled* | relevance [401, 402] |  |  |
| 101:9–102:2 *overruled* | relevance [401, 402] |  |  |
| 102:4–102:12 *overruled* | relevance [401, 402] | 102:13-16, *permit* 102:18-103:4 *permit* | *permit* |
| 104:24–105: *overruled* |  |  |  |
| 105:3–105:7 |  |  |  |
| 105:10 *overruled* |  |  |  |
| 107:18–107:22 *overruled* | relevance [401, 402] | 107:23-24, *permit* 108:1, 108:4-6, *permit* 108:12-109:18 *permit* | *permit* *permit* |
| 115:23–116:5 *overruled* | relevance [401, 402] |  |  |
| 117:4–117:5 *overruled* | relevance [401, 402] |  |  |
| 117:7–117:16 *overruled* | relevance [401, 402] |  |  |
| 117:22–117:25 *overruled* | relevance [401, 402] |  |  |
| 118:4–118:5 *overruled* | relevance [401, 402] |  |  |
| 118:11–118:12 *overruled* | relevance [401, 402] |  |  |
| 118:14–118:18 *overruled* | relevance [401, 402] |  |  |
| 119:1–119:4 |  |  |  |
| 119:6 |  |  |  |
| 124:12–124:19 |  |  |  |
| 128:8–128:23 |  |  |  |
| 130:25–131:3 | calls for legal conclusion [701, |  |  |

| Deposition of John Quinn<br>June 21, 2019<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
|  | 704], lack of foundation [104(a), 901, 902], lay opinion [701], calls for speculation [602, 701, 702], relevance [401, 402] |  |  |
| 131:9–131:13<br><br>*overruled* | calls for legal conclusion [701, 704], lack of foundation [104(a), 901, 902], lay opinion [701], calls for speculation [602, 701, 702], relevance [401, 402] |  |  |
| 131:16–131:18<br><br>*overruled* | calls for legal conclusion [701, 704], lack of foundation [104(a), 901, 902], lay opinion [701], calls for speculation [602, 701, 702], relevance [401, 402] |  |  |
| 134:9–135:1 |  |  |  |
| 139:16–139:20 |  |  |  |
| 139:23 |  |  |  |
| 140:23–141:2 |  |  |  |
| 141:5 |  |  |  |
| 141:25–142:2 |  |  |  |
| 142:5–142:9 |  |  |  |
| 142:11–142:12 |  |  |  |
| 142:15–142:16 |  |  |  |
| 143:5–143:14 |  |  |  |
| 143:17-143:19 |  | 144:10-18 *permit* |  |
| 145:16–146:9 |  |  |  |

| Deposition of John Quinn<br>June 21, 2019<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| 146:12–146:24<br><br>*overruled* | lack of foundation [104(a), 901, 902], assumes facts not in evidence, ambiguous, confusing [611(a)], calls for speculation [602, 701, 702] | | |
| 147:2–147:16<br><br>*Sustained* | lack of foundation [104(a), 901, 902], assumes facts not in evidence, ambiguous, confusing [611(a)], calls for speculation [602, 701, 702] | 147:21-23  *permit* | |
| 147:19–147:20<br><br>*sustained* | lack of foundation [104(a), 901, 902], assumes facts not in evidence, ambiguous, confusing [611(a)], calls for speculation [602, 701, 702] | | |
| 148:18–148:19<br><br>*This is the question if the intention was to ask for a ruling, overruled* | lack of foundation [104(a), 901, 902], assumes facts not in evidence, ambiguous, confusing [611(a)], calls for speculation [602, 701, 702] | | |
| 148:21–148:24<br><br>*Sustained* | lack of foundation [104(a), 901, 902], assumes facts not in evidence, ambiguous, confusing [611(a)], calls for speculation [602, 701, 702] | | |

| Deposition of John Quinn<br>June 21, 2019<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| 151:19–151:23 | | | |
| 151:25–152:1 | | 152:2-9 *permit* | |
| 152:10–152:11 | | | |
| 152:13–152:15 | | | |
| 153:3–153:5 | | | |
| 153:7–153:15<br><br>*Sustained* | ambiguous, confusing [611(a)], calls for speculation [602, 701, 702], calls for hearsay, no exception [801] | | |
| 153:20–154:6<br><br>*Sustained* | ambiguous, confusing [611(a)], calls for speculation [602, 701, 702], calls for hearsay, no exception [801] | 154:7-13 *permit*<br>154:15-17 *permit*<br>154:20-155:12 *permit* | |
| 158:4–158:5 | | | |
| 159:4–159:16 | | | |
| 160:2–160:14 | | | |
| 160:16–160:21 | | | |
| 161:14–163:1 | | | |
| 163:4–163:9 | | | |
| 163:12–163:15 | | | |
| 163:18–163:22 | | | |
| 163:24–164:2 | | | |
| 164:4–164:18 | | | |
| 164:20–165:4 | | | |
| 165:6–165:13 | | | |
| 165:15–165:18 | | | |
| 165:20–166:2 | | | |
| 166:4–166:7 | | | |
| 166:10–166:16 | | | |
| 166:18–167:9 | | | |
| 169:21–169:22 | | | |
| 170:7–171:18 | | 175:25-176:3, 176:5,<br>176:8-177:2 | *permit all*<br>*permit* |
| 178:7–180:9<br><br>*Sustained* | assumes facts not in evidence, ambiguous, | | |

| Deposition of John Quinn<br>June 21, 2019<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
|  | confusing [611(a)], calls for speculation [602, 701, 702], relevance [401, 402] |  |  |
| 180:12–181:6<br><br>*overruled* | assumes facts not in evidence, ambiguous, confusing [611(a)], calls for speculation [602, 701, 702], relevance [401, 402] | 181:23-182:1, 182:4-8 | *permit* |
| 182:9–182:16 |  |  |  |
| 182:19–182:21 |  |  |  |
| 197:14–199:1 |  |  |  |
| 199:3–200:5 |  | 201:22-203:2 |  |
| 203:22–204:22<br><br>*overruled* | lack of foundation [104(a), 901, 902], assumes facts not in evidence, ambiguous, confusing [611(a)], calls for speculation [602, 701, 702] |  |  |
| 204:24–205:2<br><br>*Overruled* | lack of foundation [104(a), 901, 902], assumes facts not in evidence, ambiguous, confusing [611(a)], calls for speculation [602, 701, 702] |  |  |
| 205:4–206:8<br><br>*Overruled* | lack of foundation [104(a), 901, 902], assumes facts not in evidence, ambiguous, confusing [611(a)], calls for speculation [602, 701, 702] |  |  |

| Deposition of John Quinn June 21, 2019 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| 206:10–206:18 *Overruled* | lack of foundation [104(a), 901, 902], assumes facts not in evidence, ambiguous, confusing [611(a)], calls for speculation [602, 701, 702] | 206:19-23 *permit* 207:16-208:7 *permit* | |
| 214:23–214:24 | | | |
| 215:3–215:8 | | | |
| 215:10–215:23 | | | |
| 216:13–217:5 | | | |
| 219:5–219:21 | | | |
| 221:16–221:24 | | | |
| 222:2–222:10 | | | |
| 224:20–224:23 | | | |
| 225:1–225:12 | | | |
| 225:14–227:5 | | | |
| 231:7–234:14 | | | |
| 235:25–236:11 | | | |
| 236:13–236:16 | | | |
| 240:20–241:1 | | | |
| 241:3–241:14 | | 242:8-16 *permit* | |
| 245:4–245:5 | | | |
| 245:7–245:17 | | | |
| 247:2–247:14 | | | |
| 247:16–247:20 | | | |
| 258:18–259:19 | | | |
| 259:21–261:17 | | | |
| 261:20–261:25 | | | |
| 262:7–262:8 | | | |
| 265:18–266:4 *overruled* | relevance [401, 402] | | |
| 266:7–266:14 *overruled* | relevance [401, 402] | | |
| 266:18–266:20 *overruled* | relevance [401, 402] | | |
| 266:22–267:4 *overruled* | relevance [401, 402] | | |
| 267:7–267:10 *overruled* | relevance [401, 402] | | |
| 267:16–268:25 *overruled* | relevance [401, 402] | | |
| 269:3–269:8 *overruled* | relevance [401, 402] | | |
| 269:13–270:16 *overruled* | relevance [401, 402] | | |
| 271:4–272:13 *overruled* | relevance [401, 402] | | |

**Deposition of John Quinn**
**June 21, 2019**
**USDC, Eastern District of Missouri, Case No. 4:16-cv-00429**

| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
|---|---|---|---|
| 274:7–274:17 *overruled* | relevance [401, 402] | | |
| 275:11–275:19 *overruled* | relevance [401, 402] | | |
| 275:22–276:10 *overruled* | relevance [401, 402] | | |
| 276:14–276:18 *overruled* | relevance [401, 402] | | |
| 279:2–279:5 *overruled* | relevance [401, 402] | | |
| 279:8 *overruled* | relevance [401, 402] | | |
| 284:13–285:1 *overruled* | relevance [401, 402] | | |

**H.    Deposition of John Quinn (December 13, 2019)**

**Deposition of John Quinn**
**December 13, 2019**
**USDC, Eastern District of Missouri, Case No. 4:16-cv-00429**

| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
|---|---|---|---|
| 8:15–9:17 *overruled* | lack of foundation [104(a), 901, 902], calls for speculation [602, 701, 702], relevance [401, 402] | | |
| 9:20–10:1 *overruled* | lack of foundation [104(a), 901, 902], calls for speculation [602, 701, 702], relevance [401, 402] | | |
| 17:17–17:20 | | | |
| 18:24–19:5 *overruled* | lack of foundation [104(a), 901, 902] assumes facts not in evidence [611(a)] calls for hearsay, no exception [801] | 18:6-23 *Permit* | |
| 19:7–19:24 *overruled* | lack of foundation [104(a), 901, 902] assumes facts not in evidence [611(a)] calls for hearsay, no exception [801] | 19:25-20:6 *permit* 20:9-21:4 *permit* | |
| 24:6–24:22 | improper designation (Non-Testimony), | | |

| **Deposition of John Quinn**<br>**December 13, 2019**<br>**USDC, Eastern District of Missouri, Case No. 4:16-cv-00429** | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| | assumes facts not in evidence, ambiguous, confusing [611(a)], relevance [401, 402] | | |
| 33:19–35:1<br><br>*overruled* | assumes facts not in evidence, ambiguous, confusing [611(a)] relevance [401, 402], calls for hearsay, no exception [801] | | |
| 35:21–36:7<br><br>*overruled* | assumes facts not in evidence, ambiguous, confusing [611(a)] relevance [401, 402], calls for hearsay, no exception [801] | | |
| 36:9–36:23 | | | |
| 38:5–38:14<br><br>*overruled* | assumes facts not in evidence [611(a)] calls for speculation [602, 701, 702] | | |
| 38:19–38:24<br><br>*overruled* | assumes facts not in evidence [611(a)] calls for speculation [602, 701, 702] | | |
| 39:2–40:16 | | | |
| 40:18–41:17 | | | |
| 44:13–45:8 | | | |
| 45:11–46:10 | | | |
| 46:13–46:16 | | | |
| 52:8–52:14 | | | |
| 52:18–53:23<br><br>*overruled* | lack of foundation [104(a), 901, 902] calls for hearsay, no exception [801] confusing and misleading [611(a)] calls for speculation [602, 701, 702] relevance [401, 402] | | |
| 54:3–54:7   *overruled* | lack of foundation | | |

| | Deposition of John Quinn<br>December 13, 2019<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| *overruled (see P.32)* | [104(a), 901, 902] calls for hearsay, no exception [801] confusing and misleading [611(a)] calls for speculation [602, 701, 702] relevance [401, 402] | | |
| 55:19–55:21 | | | |
| 55:24–56:13 | | | |
| 56:17-56:18 | | | |
| 84:19–85:4 | | | |
| 86:3–86:5 *overruled* | relevance [401, 402] | | |
| 86:8–86:10 *overruled* | relevance [401, 402] | | |
| 86:19–88:4 *overruled* | calls for hearsay, no exception [801] confusing and misleading [611(a)] relevance [401, 402] | | |
| 88:7–89:16 *overruled* | calls for speculation [602, 701, 702] confusing and misleading [611(a)] relevance [401, 402] | | |
| 89:19–89:23 *overruled* | calls for speculation [602, 701, 702] confusing and misleading [611(a)] relevance [401, 402] | | |
| 90:1–90:11 *overruled* | calls for speculation [602, 701, 702] confusing and misleading [611(a)] relevance [401, 402] | | |
| 90:14–90:20 *overruled* | calls for speculation [602, 701, 702] relevance [401, 402] | | |
| 90:23–91:9 *overruled* | calls for speculation [602, 701, 702] relevance [401, 402] | | |
| 91:12–91:21 *overruled* | relevance [401, 402] | | |

| Deposition of John Quinn December 13, 2019 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| *see P. 35 overruled* | assumes facts not in evidence, ambiguous, confusing [611(a)] | | |
| 91:23–92:1 *overruled* | relevance [401, 402] assumes facts not in evidence, ambiguous, confusing [611(a)] | | |
| 92:12–93:18 *overruled* | calls for speculation [602, 701, 702] relevance [401, 402] | | |
| 93:21–94:2 *overruled* | calls for speculation [602, 701, 702] relevance [401, 402] | | |
| 94:4–94:20 *overruled* | calls for speculation [602, 701, 702] relevance [401, 402] | | |
| 94:22–94:24 *overruled* | calls for speculation [602, 701, 702] relevance [401, 402] | | |
| 95:3–95:18 *overruled* | calls for speculation [602, 701, 702] relevance [401, 402] | | |
| 95:20–96:1 *overruled* | calls for speculation [602, 701, 702] relevance [401, 402] | | |
| 96:4–96:19 *overruled* | calls for speculation [602, 701, 702] relevance [401, 402] | | |

I.      **Deposition of Andrew Rothschild (January 14, 2020)**

| Deposition of Andrew Rothschild January 14, 2020 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| 17:7–18:3 | | | |
| 18:11–19:10 | | | |
| 20:10–21:18 | relevance [401, 402], assumes facts not in | | |

34

**B.    Deposition Testimony of John Quinn, June 21, 2019**

| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
|---|---|---|---|
| **Deposition of John Quinn**<br>**June 21, 2019**<br>**USDC, Eastern District of Missouri, Case No. 4:16-cv-00429** | | | |
| 7:3-5 | | | |
| 7:20-21 | | | |
| 8:24-9:6 | | 9:7-9:21 *Permit* | |
| 11:13-20 | | 11:21-11:22, 25:13-26:6, 29:4-29:9, 29:14-29:15, 29:17-29:24, 30:10-30:19, 30:21-31:1, 31:3-31:25, 32:2-32:5, 32:13-32:16, 32:19-32:20 *Permit* | |
| 32:21-33:3 | | | |
| 33:6-14 | | 33:15-34:16, 34:18-35:13 | *Permit* |
| 35:14-20 | | | |
| 35:24-36:9 | | 36:10-36:21, 36:23-37:3 *permit* | |
| 39:8-11 | | 38:19-38:23, 38:25-39:4 *permit* | |
| 39:13-40:5 | | | |
| 40:15-17 | | | |
| 40:20-41:11 | | | |
| 41:14-18 | | | |
| 48:16-18 | | 45:4-45:7, 45:10-46:8, 46:10-46:11, 46:14-46:24, 47:2-47:10, 47:12-47:16, 47:19-47:20, 48:6-48:7, 48:11-48:15 *permit* | |
| 48:20-49:16 *Sustained* | Objection, foundation, hearsay, speculation | | |
| 49:18-50:19 *overruled* | Objection, foundation, | | |

5

| Deposition of John Quinn<br>June 21, 2019<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| | hearsay, speculation | | |
| 54:22-55:9 | | 55:10-57:14 | permit |
| 57:22-58:13 | | 58:14-58:20 | permit |
| 59:10-15 | Need 59:4-59:8 for completeness *sustained* | | |
| 59:17-21 | | 59:22-60:11, 60:15-60:22 | permit |
| 60:23-61:25 | | 62:1-62:9, 62:16-62:24 | permit |
| 62:25-63:3 | | | |
| 63:11-64:8 | | | |
| 64:11-13 | | 64:14-64:20 | permit |
| 64:21-67:14 *overruled* | Objection to 66:6-66:13 as hearsay, lack of foundation | | |
| 67:14-23 *overruled* | Objection, speculation | | |
| 71:25-72:7 | | 71:1-71:24, 72:24-73:10 | permit |
| 73:11-12 | | | |
| 73:19-74:1 | | 74:2-74:13 | permit |
| 74:14-18 | | | |
| 74:20 | | | |
| 74:23-25 | | 75:1-75:3, 75:6-76:1, 76:4-76:8, 76:11-76:17, 76:20-76:22, 78:18-80:8 | permit<br>permit<br>permit |
| 87:22-25 | | | |
| 88:3-24 | | | |
| 104:24-105:1 | | | |
| 105:3-6 | | 105:7, 105:10 | permit |
| 105:11-106:8 *overruled* | Objected | 107:18-107:22 | permit |
| 123:1-4 *overruled* | Objection, foundation | | |
| 123:7-17 | Objection, foundation | 124:12-124:19 | permit |
| 161:14-19 | | 161:20-162:15 | permit |
| 162:3-10 | | | |
| 162:16-19 | | 162:20-163:1, 163:4-163:9, 163:12-163:13 | permit<br>permit |
| 163:14-15 | | | |
| 163:18-22 | | | |
| 163:24-164:2 | | | |
| 164:4-18 | | | |
| 164:20-165:4 | | | |
| 165:6-9 | *overruled* | 165:10-165:13, 165:15-165:18, 165:20-166:2, 166:4-166:7, 166:10-166:16, 166:18-167:9 | permit<br>permit<br>permit<br>permit |
| 167:10-168:7 *overruled* | Strike as non-responsive | | |
| 197:14-19 | | 197:20-198:24 | permit |

6

| **Deposition of John Quinn**<br>**June 21, 2019**<br>**USDC, Eastern District of Missouri, Case No. 4:16-cv-00429** | | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| 198:25-199:1 | | | |
| 199:3-199:23 | sustained | 199:24-200:5 | permit |
| 200:13-16 | Objection, speculation | | |
| 200:19-201:2 | Objection, speculation | | permit |
| 208:8-18 | | 203:22-204:22, 204:24-205:2, 205:4-206:8, 206:10-206:18 | permit<br>permit<br>permit |
| 208:22-209:1 | | | |
| 209:3-13 | | | |
| 239:5-8 | sustain | Objection, speculation | |
| 239:10-240:5 | sustain | Objection, speculation<br>240:20-241:1, 241:3-241:14 | permit |
| 259:17-19 | | 258:18-259:16 | permit |
| 259:21-260:2 | | 260:3-261:17, 261:20-261:21 | permit<br>permit |
| 261:22-25 | sustained | | |
| 262:7-13 | Objection to 262:9-262:13 as hearsay | | |
| 262:17-263:16 | Objection, hearsay | | |

C.      Deposition of John Quinn, December 13, 2019

| **Deposition of John Quinn**<br>**December 13, 2019**<br>**USDC, Eastern District of Missouri, Case No. 4:16-cv-00429** | | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| 33:21-34:2 | | 34:3-35:1, 35:21-36:7, 36:9 | permit |
| 36:10-23 | | 38:5-38:14, 38:19-38:24, 39:2-39:3 | permit<br>permit |
| 39:4-40:16 | | | |
| 40:18-42:8 | Strike answer after "there" at 41:23-42:8 as non-responsive  sustain | | |
| 43:5-44:12 | | 44:13-45:8, 45:11-46:10, 46:13-46:16 | permit<br>permit |
| 46:17-47:22 | Strike answer after "items" at 46:21-47:18 as non-responsive  sustain | | |
| 47:25-48:22 | Strike answer after "discussion" at 48:8-14 as speculation  sustain | | |
| 48:24-49:22 | Strike as non-responsive  sustain | | |
| 50:11-16 | | | |

7

*John Quinn*

| | | | |
|---|---|---|---|
| 50:19-52:1 *Sustain* | Strike as non-responsive | | |

### D.    Deposition of Paul Bruno, August 1-2, 2019

Zurich objects to all of Fluor's designations of deposition testimony of its own Rule 30(b)(6) designee, Paul Bruno, on August 1, 2019. Bruno's 30(b)(6) deposition can be read into evidence in court under Fed. R. Civ. P. 32(a)(1)(C)(3) by Zurich, the adverse party, but that rule provides no basis for Fluor to do so.  Much of Bruno's testimony also separately fails to meet the requirements of Fed. R. Civ. P. 32(a)(1)(B) that the deposition "be admissible under the Federal Rules of Evidence if the deponent were present and testifying" in court.   Bruno testified as Fluor's corporate representative about matters outside his own personal knowledge, based on hearsay and information purportedly learned from others.

| Deposition of Paul Bruno<br>August 1-2, 2019<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| **Plaintiff's Designation** | **Zurich's Objections** | **Zurich's Counter Designation** | **Plaintiff's Objections to Counter Designation** |
| 8:16-17 *Sustain* | Objection, irrelevant | 9:1-9:17 *Permit* | |
| 8:19-25 | Objection, irrelevant | 9:1-9:17 | |
| 13:19-14:2 | | | |
| 14:19-21 | | | |
| 17:7-8 | | | |
| 27:17-28:1 | | | |
| 61:23-62:12 | | 58:14-58:19, 59:10-59:20, 60:16-60:20, 61:14-61:22 *Permit* *Permit* | |
| 64:18-21 *Overruled* | Objection, foundation, legal opinion | | |
| 64:24-25 *Overruled* | Objection, foundation, legal opinion | | |
| 65:1-67:12 *P. 65:16-21 Sustain* *67 P10-12 Sustain* *are deke. Overruled* | Objection to 65:2-65:25 and 66:1-66:19 as lacking foundation; Further strike 65:16-65:21 and 67:10-67:12 as non-responsive | | |
| 68:16-69:2 | | | |
| 74:6-75:24 *Sustained* | Objection, foundation, legal opinion | | |
| 76:2-19 *sustained* | Objection, foundation, legal opinion | | |
| 79:1-80:1 *overruled* | Objection, foundation, legal opinion | 80:2-80:22 *Permit* | |
| 91:4-92:3 *overruled* | Objection, foundation, legal opinion | | |
| 92:5-24 *overruled* | Objection, foundation, legal opinion | | |
| 99:2-102:14 *overruled* | Objection, foundation, legal opinion, mischaracterizes the record | | |
| 104:23-105:8 | Objection, foundation; | | |

*next page*

2.      **JoLynn Pollard Scharrer**

*Both Sides 7 Page* (handwritten)

**J.    Deposition of JoLynn Scharrer, *née* Pollard (January 20, 2020)**

<table>
<tr><td colspan="4" align="center"><b>Deposition of JoLynn Scharrer, <i>née</i> Pollard<br>January 20, 2020<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429</b></td></tr>
<tr><td>Zurich's Designation</td><td>Fluor's Objections</td><td>Fluor's Counter Designation</td><td>Zurich's Objections to Counter Designation</td></tr>
<tr><td>12:4–12:13</td><td></td><td></td><td></td></tr>
<tr><td>16:13–16:15</td><td></td><td></td><td></td></tr>
<tr><td>20:8–22:14</td><td></td><td></td><td></td></tr>
<tr><td>22:22–23:4</td><td></td><td></td><td></td></tr>
<tr><td>25:15–25:17</td><td></td><td></td><td></td></tr>
<tr><td>30:1–34:6</td><td></td><td></td><td></td></tr>
<tr><td>208:20–209:18</td><td></td><td></td><td></td></tr>
<tr><td>209:21–210:20 <i>(overruled / Sustained handwritten)</i></td><td>leading [611(c)]</td><td></td><td></td></tr>
<tr><td>211:5–212:17 <i>Sustained</i></td><td>assumes facts not in evidence [611(a)], calls for speculation [602, 701, 702], calls for hearsay, no exception [801]</td><td></td><td></td></tr>
<tr><td>215:1–215:5</td><td></td><td></td><td></td></tr>
<tr><td>215:25–216:3 <i>Overruled</i></td><td>calls for hearsay, no exception [801], leading [611(c)]</td><td>215:17-24 <i>Permit</i></td><td></td></tr>
<tr><td>216:10–217:3 <i>Sustained</i></td><td>calls for hearsay, no exception [801], leading [611(c)]</td><td></td><td></td></tr>
<tr><td>217:18–218:11 <i>Sustained</i></td><td>calls for hearsay, no exception [801], leading [611(c)]</td><td></td><td></td></tr>
<tr><td>218:20–219:14 <i>Overruled</i></td><td>lack of foundation [104(a), 901, 902], assumes facts not in evidence [611(a)], leading [611(c)]</td><td></td><td></td></tr>
<tr><td>219:17–220:8 <i>overruled</i></td><td>lack of foundation [104(a), 901, 902], assumes facts not in evidence [611(a)], leading [611(c)]</td><td></td><td></td></tr>
<tr><td>220:11–220:23</td><td>Leading [611(c)]</td><td></td><td></td></tr>
<tr><td>222:2–222:5 <i>overruled</i></td><td>lack of foundation [104(a), 901, 902], calls for legal conclusion [701,</td><td></td><td></td></tr>
</table>

43

| | | | |
|---|---|---|---|
| | 704],<br>lay opinion [701],<br>leading [611(c)] | | |
| 222:8–222:13<br><br>*overruled* | lack of foundation [104(a), 901, 902], calls for legal conclusion [701, 704],<br>lay opinion [701],<br>leading [611(c)] | | |
| 222:16–222:17<br><br>*overruled* | lack of foundation [104(a), 901, 902], calls for legal conclusion [701, 704], lay opinion [701], leading [611(c)] | | |
| 222:20–222:23<br><br>*overruled* | lack of foundation [104(a), 901, 902], calls for legal conclusion [701, 704], lay opinion [701], leading [611(c)] | | |
| 224:4–224:9 | | | |
| 224:11–225:10 | | 225:11-14, 225:16-19 | *Permit* |
| 226:13–226:19 | | | |
| 228:7–228:13 | | | |
| 229:4–229:25 | | | |
| 230:24–231:7<br><br>*Sustained* | calls for hearsay, no exception [801], relevance [401, 402] | | |
| 232:7–234:9<br><br>*Sustained* | calls for hearsay, no exception [801], relevance [401, 402] | | |
| 235:8–236:20<br><br>*Sustained* | calls for hearsay, no exception [801], relevance [401, 402] | | |
| 236:24–237:13<br><br>*Sustained* | calls for hearsay, no exception [801], relevance [401, 402] | | |

| 237:15–238:1  *sustained* | calls for hearsay, no exception [801], relevance [401, 402], calls for speculation [602, 701, 702] | | |
|---|---|---|---|
| 238:5–238:11  *sustained* | calls for hearsay, no exception [801], relevance [401, 402] | | |
| 238:15–238:24 | | | |

L.    Deposition of JoLynn Scharrer, January 20, 2020

| Deposition of JoLynn Scharrer January 20, 2020 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| 13:10-15 | | 12:4-12:13, 16:13-16:15, 20:8-22:14 | permit permit |
| 22:22-23:11 | | | |
| 25:15-25 | | 26:1-26:2 | permit |
| 26:10-14 | | | |
| 30:1-5 | | 30:6-32:19 | permit |
| 32:20-33:1 | | | |
| 34:2-6 | | | |
| 38:1-12 | | | |
| 38:14-15 | | | |
| 38:21-25 | | | |
| 39:6-10 | | | |
| 43:14-44:24 | | | |
| 45:25-46:11 | | | |
| 47:16-19 | | | |

| Deposition of JoLynn Scharrer | | | |
|---|---|---|---|
| January 20, 2020 | | | |
| USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| 48:13-18 | | | |
| 49:3-8 | | | |
| 56:6-13 | | | |
| 57:10-16 | | | |
| 57:25-58:10 | | | |
| 62:4-14 | | | |
| 63:4-12 | | | |
| 63:20 | | | |
| 63:23-64:9 | | | |
| 68:16-69:5 | Objection, foundation *overruled* | | |
| 69:24-70:10 | | | |
| 70:15-24 | | | |
| 71:11-16 | | | |
| 71:23-72:10 | | | |
| 72:21-73:10 | | | |
| 73:17-74:3 | | | |
| 76:10-18 | | | |
| 77:1-78:4 | | | |
| 79:15-21 | Objection, hearsay *sustained* | | |
| 82:22-83:12 | Objection, hearsay *sustained* | 85:18-86:1, 208:20-209:18. 209:21-210:20, 211:5-212:17, 230:24-231:6, 232:7-232:16, 232:24-234:9, 235:8-236:20. 236:24-237:13, 237:15-238:1, 238:5-238:11, 238:15-238:24 | *permit* |
| 86:7-9 | Objection, hearsay *sustained* | | |
| 87:10-17 | | | |
| 90:10-18 | | | |
| 91:5-9 | | | |
| 94:1-7 | Objection, irrelevant, unfairly prejudicial, subject to Zurich MIL *overruled* | | |
| 99:1-13 | Objection, irrelevant, unfairly prejudicial, subject to Zurich MIL *overruled* | | |
| 102:1-5 | Objection, irrelevant, unfairly prejudicial, subject to Zurich MIL; Further objection, asked and answered *sustained* | | |
| 102:11-12 | Objection, irrelevant, unfairly prejudicial, subject *overruled* | | |

**Deposition of JoLynn Scharrer**
**January 20, 2020**
**USDC, Eastern District of Missouri, Case No. 4:16-cv-00429**

| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
|---|---|---|---|
| | to Zurich MI; Further objection, asked and answered | | |
| 102:14-16 | Objection, irrelevant, unfairly prejudicial, subject to Zurich MIL; Further objection, asked and answered *sustained* | | |
| 104:15-21 | Objection, irrelevant, unfairly prejudicial, subject to Zurich MIL *overruled* | | |
| 105:4-17 | Objection, irrelevant, unfairly prejudicial, subject to Zurich MIL *overruled* | | |
| 108:10-14 | Objection, irrelevant, unfairly prejudicial, subject to Zurich MIL; Further objection, asked and answered *sustained* | | |
| 108:16-17 | | | |
| 109:7-14 | | 109:15-109:20 *permit* | |
| 115:11-18 | | | |
| 116:6-117:19 | Objection, foundation, hearsay *overruled* | | |
| 117:21-22 | Objection, foundation, hearsay *overruled* | | |
| 118:3 | | | |
| 118:6-120:13 | Objection to 119:6-120:13 as hearsay and lacking foundation *overruled* | | |
| 120:19-121:14 | Objection to 121:7-121:14 as hearsay and lacking foundation *overruled* | | |
| 122:13-125:2 | *ruled* | | |
| 125:8-126:2 *P126L8 to L25 over P126 L1-2 Sustain* | Objection to 125:21-126:2 as hearsay and lacking foundation | | |
| 126:11-127:4 | | | |
| 127:9-128:23 *overruled* | Objection to 128:2-128:23 as hearsay and lacking foundation | | |
| 129:16-130:11 *overruled* | Objection to 130:10-11 as calling for hearsay and lacking foundation | | |
| 130:20-131:4 | | | |
| 131:7 | | | |
| 131:9-24 | | | |

| | Deposition of JoLynn Scharrer January 20, 2020 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| 132:4-11 *overruled* | Objection, hearsay, foundation | | |
| 132:16-24 | | | |
| 133:2-13 | | | |
| 133:20-134:9 *Sustained* | Objection, hearsay, foundation | | |
| 134:14-15 | | | |
| 134:24-137:1 *Overruled* | Objection to 136:12-137:1 as hearsay and lacking foundation | | |
| 137:6-139:21 *overruled* | Objection to 137:25-138:14 and 139:1-139:21 as hearsay and lacking foundation | | |
| 140:1-141:4 *overruled* | Objection to 140:22-141:4 as hearsay, lacking foundation and legal opinions subject to Zurich MIL 11 | | |
| 142:8-143:24 *Overruled* | Objection to 143:5-143:24 as hearsay and lacking foundation | | |
| 144:5-22 | | | |
| 145:2-19 | | | |
| 146:19-147:10 | | | |
| 147:18-148:6 *Sustained* | Objection to 147:18-148:6 as hearsay and lacking foundation | | |
| 148:12-16 *Sustained* | Objection, foundation, hearsay | | |
| 149:12-150:21 *P.149L 12-150 L16 overruled 'L 17-21 Sus* | Objection to 149:25-150:21 as hearsay, lacking foundation | | |
| 151:3-152:13 | | | |
| 153:5-154:12 | | | |
| 154:19-155:12 *Sustained* | Objection, foundation, hearsay | | |
| 155:19-156:15 | | | |
| 156:20-157:15 | | | |
| 157:21-25 *overruled* | Objection, foundation, hearsay | | |
| 158:13-19 *Sustained* | Objection, foundation, hearsay | | |
| 158:25-159:17 | | 218:20-219:14, 219:17-220:8, 220:11-220:23, 222:2-222:10, 222:12-222:13, 222:16-222:17, 222:20-222:23, 224:23- | *Admit* |

**Deposition of JoLynn Scharrer**
**January 20, 2020**
**USDC, Eastern District of Missouri, Case No. 4:16-cv-00429**

| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
|---|---|---|---|
| | | 225:10 | |
| 160:4-7 *Overruled* | Objection, foundation, hearsay | | |
| 160:22-161:4 *overruled* | Objection, foundation, hearsay | | |
| 161:10-161:23 | | | |
| 162:2-10 | | | |
| 162:15-163:13 | Objection, foundation, hearsay | | |
| 163:18-164:24 *overruled* | Objection to 164:21-164:24 as calling for hearsay, lacking foundation | | |
| 165:2-24 | Objection, foundation, hearsay | | |
| 166:3-168:9 *Sustained* | Objection, foundation, hearsay | | |
| 168:20-24 | | | |
| 169:4-170:3 | | | |
| 170:20-171:18 *Sustained* | Objection, foundation, hearsay | | |
| 172:8-18 | | | |
| 172:23-173:18 *Sustained* | Objection, foundation, hearsay | | |
| 173:21-174:23 *P173:21 - P174:16 overruled 174:17-23 sustained* | Objection to 174:14-174:23 as hearsay, lacking foundation | | |
| 175:3-176:15 | | | |
| 176:18-177:12 | | 215:1-215:5, 215:25-216:3, 216:10-217:3, 217:18-218:11 | *Permit* |
| 177:15-178:25 *177:L.15-178:L to overruled P178 L7-25 sustained* | Objection to 178:2-178:25 as hearsay, lacking foundation | | |
| 179:6-24 | | | |
| 180:7-181:13 | | | |
| 181:20-182:14 *Sustained* | Objection, foundation, hearsay | | |
| 182:17-183:15 *Sustained* | Objection, foundation, hearsay | | |
| 183:19-23 *Sustained* | Objection, foundation, hearsay | | |
| 184:1-185:5 *Overruled* | Objection to 184:21-185:5 as hearsay, lacking foundation | | |
| 185:12-186:4 | | | |
| 186:23-187:18 | | | |

| Deposition of JoLynn Scharrer January 20, 2020 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| 188:5-12 | | | |
| 188:15-17 | | | |
| 189:5-13 *overruled* | Objection, foundation, hearsay | | |
| 189:18-190:15 | | | |
| 190:16-18 *overruled* | Objection, foundation, calls for hearsay | | |
| 190:20-191:5 *overruled* | Objection to 190:20-190:23 as hearsay, lacking foundation | | |
| 191:10-192:1 *overruled* | Objection to 191:25-192:1 as hearsay, lacking foundation | | |
| 192:3-16 *overruled* | Objection to 192:3-192:8 as hearsay, lacking foundation | | |
| 192:21-193:16 | | | |
| 194:1-18 *overruled* | Objection to 194:5-194:12 as hearsay, lacking foundation | | |
| 194:23-195:25 | | | |
| 196:7-197:16 *P 196L7 - 197L7 overruled* *P. 197L 8-16 Sustained* | Objection to 196:22-197:1 and 197:8-197:16 as hearsay, lacking foundation; Further objection that 197:17-197:19 is necessary for completeness | | |
| 197:20-198:1 *Sustained* | Objection, foundation, hearsay | | |
| 198:6-199:4 | | | |
| 199:6-9 *overruled* | Objection, foundation, hearsay | | |
| 199:10-16 *Sustained* | Objection, foundation, hearsay | | |
| 199:22-200:2 | | | |
| 200:5-17 *Sustained* | Objection to 200:15-200:17 as hearsay, lacking foundation | | |
| 200:21-201:7 *Sustained* | Objection, foundation, hearsay | | |
| 201:10-20 *Sustained* | Objection, foundation, hearsay | | |
| 201:25-202:14 | | | |
| 202:19-21 | | | |
| 203:2-22 | | | |
| 228:19-229:3 | | | |
| 229:4-10 | | | |

| Deposition of JoLynn Scharrer<br>January 20, 2020<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| 229:12-25 | | | |

40

**3.    Paul Bruno**

| 50:19-52:1 | Strike as non-responsive | | |

*Sustained*

**D.     Deposition of Paul Bruno, August 1-2, 2019**

Zurich objects to all of Fluor's designations of deposition testimony of its own Rule 30(b)(6) designee, Paul Bruno, on August 1, 2019. Bruno's 30(b)(6) deposition can be read into evidence in court under Fed. R. Civ. P. 32(a)(1)(C)(3) by Zurich, the adverse party, but that rule provides no basis for Fluor to do so.  Much of Bruno's testimony also separately fails to meet the requirements of Fed. R. Civ. P. 32(a)(1)(B) that the deposition "be admissible under the Federal Rules of Evidence if the deponent were present and testifying" in court.   Bruno testified as Fluor's corporate representative about matters outside his own personal knowledge, based on hearsay and information purportedly learned from others.

| Deposition of Paul Bruno August 1-2, 2019 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| 8:16-17 *Sustained nun ?* | Objection, irrelevant | 9:1-9:17 *permit* | |
| 8:19-25 *nun* | Objection, irrelevant | 9:1-9:17 *"* | |
| 13:19-14:2 | | | |
| 14:19-21 | | | |
| 17:7-8 | | | |
| 27:17-28:1 | | | |
| 61:23-62:12 | | 58:14-58:19, 59:10-59:20, 60:16-60:20, 61:14-61:22 *permit permit* | |
| 64:18-21 *overruled* | Objection, foundation, legal opinion | | |
| 64:24-25 *overruled* | Objection, foundation, legal opinion | | |
| 65:1-67:12 *P. 65 L16-21 Sustained 67 P10-12 Sustained see depo. overruled* | Objection to 65:2-65:25 and 66:1-66:19 as lacking foundation; Further strike 65:16-65:21 and 67:10-67:12 as non-responsive | | |
| 68:16-69:2 | | | |
| 74:6-75:24 *Sustained* | Objection, foundation, legal opinion | | |
| 76:2-19 *sustained* | Objection, foundation, legal opinion | | |
| 79:1-80:1 *overruled* | Objection, foundation, legal opinion | 80:2-80:22 *permit* | |
| 91:4-92:4 *overruled* | Objection, foundation, legal opinion | | |
| 92:5-24 *overruled* | Objection, foundation, legal opinion | | |
| 99:2-102:14 *overruled* | Objection, foundation, legal opinion, mischaracterizes the record | | |
| 104:23-105:9 | Objection, foundation; | | |

*next page*

8

| Deposition of Paul Bruno<br>August 1-2, 2019<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| *Sustained* | Further strike as non-responsive | | |
| 105:7-16<br>*105 L 7-9 - Sustain*<br>*105 L 11-106 L7 Sustain* | Objection, foundation; Further strike as non-responsive | | |
| 105:18-106:7<br>*ruled above* | Objection, foundation; Further strike as non-responsive | | |
| 118:18-119:14<br>*Sustained* | Objection, foundation; Further strike as non-responsive | 120:3-121:7 *permit* | |
| 121:8-25<br>*Sustained* | Objection, foundation; Further strike as non-responsive | 122:3-122:8 *permit* | |
| 122:21-123:5<br>*overruled* | Objection, foundation; Further strike as non-responsive | | |
| 130:17-131:15<br>*overruled* | Objection, foundation; Further strike as non-responsive | 130:8-130:16, 131:3-131:15 *permit* | |
| 131:18-132:23<br>*overruled* | | 135:21-135:25, 137:12-137:23 *permit* | |
| 148:2-5 | | 146:1-146:2, 146:4-146:12 *permit* | |
| 148:23-149:1<br>*Sustain* | Objection, foundation, speculation | | |
| 149:6-16<br>*overruled* | Objection, foundation, speculation | | |
| 149:25-150:11<br>*Sustained* | Objection, foundation, speculation | | |
| 153:14-22<br>*Sustain* | Objection, foundation; strike 153:20-153:22 as non-responsive | | |
| 173:3-25<br>*Sustain* | Objection, foundation, strike as non-responsive | | |
| 179:21-180:14<br>*179 L 24 - 180 L3*<br>*Sustained - Hearsay*<br>*180 L 4 - 180 L 14 -*<br>*overruled* | Objection to 179:21-180:3 as hearsay; Strike everything but question at 180:9-180:10 and answer "No" at 180:13 as non-responsive | | |
| 180:17-181:2<br>*Sustained* | Strike everything after "Well, not necessarily" as non-responsive | | |
| 199:12-200:22<br>*Sustained* | Objection, foundation, speculation about Fluor's state of mind, strike as non-responsive | | |
| 210:4-212:8<br>*P 210 L 4 to 6 overruled*<br>*P 210 L 7 - 212 8 sustained* | Objection, foundation, speculation about Fluor's state of mind, legal opinion, | | |

| Deposition of Paul Bruno<br>August 1-2, 2019<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| | speculation about Zurich's intentions, strike as non-responsive | | |
| 220:2-222:11 *Sustained* | Objection, foundation, speculation about Fluor's state of mind, legal opinion, speculation about Zurich's intentions, strike as non-responsive | | |
| 271:25-272:8 *overruled* | Object to 271:25-272:3 as irrelevant, non-testimony | | |
| 275:25-276:24 | | | |
| 277-19-278:7 | | | |
| 279:6-14 | | | |
| 280:3-16 | | 282:4-282:15, 283:14-283:17 *permit* *permit* | |
| 284:3-21 | | | |
| 285:1-16 | | 285:17-286:4, 286:6-287:13 *permit* | |
| 287:14-16 | | | |
| 287:24-288:2 | | | |
| 289:25-290:4 *sustained* | Strike as non-responsive | | |
| 290:8-23  *L8-18 Sustained  L 12-23 overruled* | Strike as non-responsive | 291:12-291:25, 293:1-293:14 *permit* *permit* | |
| 294 *sustained* | Strike as non-responsive | 294:19-295:8 *permit* | |
| 296:16-297:1 | | 300:12-301:9 *permit* | |
| 307:22-25 *Nonresponsive* | Objection, foundation; Strike as non-responsive | | |
| 308:6-15 *Sustained* | Objection, foundation; Strike as non-responsive | | |
| 308:17-309:13 *P308 L19-23 overruled* | Object, foundation; strike as non-responsive | | |
| 311:10-13 *overruled* | Objection, foundation | | |
| 311-312:1 *overruled* | Objection, foundation | | |
| 313:25-314:15 | | | |
| 314:18-22 | | | |
| 314:24-315:6 | | | |
| 315:8-316:12 *P315 L8-11 sustained in long 13 overruled* | Strike 315:22-24 as non-responsive | | |
| 317:18-21 | | 316:21-317:17, 317:22-318:3 *permit* *permit* | |
| 319:17-320:10 *P319 L17-320 L4 sustained P320 L5-10 overruled* | Objection, foundation, | | |
| 321:5-16 | | 320:11-320:13, 320:15-321:4 *permit* *permit* | |
| 322:13-18 *overruled* | Objection, foundation | 324:24-324:25, 325:3-325:14, 325:17-326:12 *permit* *permit* | |

*308 L 23- P309 L13 Sustained*

*P315 L 20-24 sustained P315 L 25-314 L 12 overruled*

10

| Deposition of Paul Bruno August 1-2, 2019 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| 344:1-15 | | | |
| 344:20-345:11 | | 345:12-345:18, 345:24-346:8, 347:9-350:22, 351:12-352:21, 353:13-353:16, 356:14-357:21, 358:5-358:13, 358:17-358:25, 359:14-360:20 | |
| 387:24-388:10 | Objection, legal opinion, subject to Zurich Rule 16 motion | | |

IN THE UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MISSOURI
EASTERN DIVISION

| | |
|---|---|
| FLUOR CORPORATION, | |
| Plaintiff, | |
| vs. | Case No.: 4-16-CV-00429-ERW |
| ZURICH AMERICAN INSURANCE COMPANY, | Hon. E. Richard Webber |
| Defendant. | |
| AND RELATED COUNTERCLAIMS AND CROSS-CLAIMS | |

*Both Sides of Pages*

**FLUOR CORPORATION'S OBJECTIONS TO ZURICH AMERICAN INSURANCE COMPANY'S DEPOSITION DESIGNATIONS AND FLUOR CORPORATION'S COUNTER DESIGNATIONS**

In accordance with this Court's Fourth Amended Case Management Order, dated February 22, 2019 (Dkt. 201), as amended in part by the Court's Orders, dated December 10, 2020 (Dkt. 495) and April 26, 2021 (Dkt. 515), Fluor Corporation ("Fluor") submits the following objections and counter-designations in response to the deposition testimony designated by Zurich American Insurance Company ("Zurich"):

A.    **Deposition of Paul Bruno (August 1-2, 2019)**

| Deposition of Paul Bruno August 1-2, 2019 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| 58:14–58:19 | | 58:20–59:2 *Sustained* | *overruled* |
| 59:10–59:20 | | | |
| 60:16–60:20 | | | |
| 61:14–61:22 | | 61:10-13 *sustained* | *sustained* |

1

| | Deposition of Paul Bruno<br>August 1-2, 2019<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| 66:20–67:5 | | | |
| 68:16–69:2 | | | |
| 71:1–71:7 | | | |
| 83:3–83:21<br>*overruled* | ambiguous and confusing [611(a)]; lack of foundation [104(a), 901, 902] | | |
| 84:8–85:25<br>*overruled*<br>*8 to 9*<br>*sustained 87:24–25* | lack of foundation [104(a), 901, 902], calls for speculation [602, 701, 702], calls for hearsay, no exception [801] | | |
| 89:5–89:13<br>*overruled* | relevance [401, 402] | | |
| 94:13–94:18,<br>*sustained* | calls for legal conclusion [701, 704], lay opinion [701], best evidence not offered [1001, 1002] | 94:19-95:9, 95:12-15<br>*approved* | |
| 130:8–130:16 | | | |
| 131:3–131:15 | | | |
| 135:21–135:25 | | 135:10-20 *approved* | |
| 137:12–137:23<br>*overruled* | assumes facts not in evidence, ambiguous, confusing [611(a)] | 137:25–139:3<br>*approved* | |
| 146:1–146:2 | | | |
| 146:4–146:12<br>*overruled* | assumes facts not in evidence, ambiguous, confusing [611(a)] | 146:17-22<br>*approved* | |
| 148:2–148:17<br>*sustained* | lay opinion [701] calls for legal conclusion [701, 704] calls for hearsay, no exception [801] | | |
| 152:19–152:24<br>*overruled* | lack of foundation [104(a), 901, 902] | | |

| Deposition of Paul Bruno<br>August 1-2, 2019<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| | assumes facts not in evidence, ambiguous, confusing [611(a)] | | |
| 153:1–153:3<br><br>*overruled* | lack of foundation [104(a), 901, 902] assumes facts not in evidence, ambiguous, confusing [611(a)] | | |
| 187:10–188:1 | | | |
| 191:15–196:4<br>*P 191 L 15 - 193 L 22 -*<br>*overruled*<br>*P 193 L 23 - P 196 L 4 -*<br>*Sustained* | relevance [401, 402], lack of foundation [104(a), 901, 902], calls for speculation [602, 701, 702], best evidence not offered [1001, 1002] | | |
| 196:6–198:15<br><br>*With drawn* | relevance [401, 402], lack of foundation [104(a), 901, 902], calls for speculation [602, 701, 702], best evidence not offered [1001, 1002], lay opinion [701] | 198:17-24<br><br>*Withdrawn* | |
| 216:23–218:3<br><br>*With drawn* | lack of foundation [104(a), 901, 902], assumes facts not in evidence, ambiguous, confusing [611(a)] | | |
| 218:8–218:24<br><br>*Withdrawn* | lay opinion [701], calls for legal conclusion [701, 704] | | |

| | | | |
|---|---|---|---|
| **Deposition of Paul Bruno**<br>**August 1–2, 2019**<br>**USDC, Eastern District of Missouri, Case No. 4:16-cv-00429** | | | |
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| 255:11–257:19 | relevance [401, 402], lack of foundation [104(a), 901, 902], calls for speculation [602, 701, 702], best evidence not offered [1001, 1002] | | |
| 282:4–282:15 | | 282:16-25 | *Permit* |
| 283:14–283:17 | | | |
| 285:1–286:4 | | | |
| 286:6–287:13 | | | |
| 300:12–301:9 *P 300 L 12 – L 22 – sustained P 22 L 23 P 301 L 9 – overruled* | calls for speculation [602, 701, 702] | | |
| 316:21–318:3 *overruled* | relevance [401, 402] | | |
| 320:11–320:13 *overruled* | lack of foundation [104(a), 901, 902] relevance [401, 402] | | |
| 320:15–321:16 *overruled* | lack of foundation [104(a), 901, 902] relevance [401, 402] character evidence, no exception [404(a)] | | |
| 324:24–324:25 | calls for speculation [602, 701, 702], lack of foundation [104(a), 901, 902], relevance [401, 402] | | |
| 325:3–325:14 | calls for speculation [602, 701, 702], relevance [401, 402], calls for legal conclusion [704], lay opinion [701], lack of | | |

| | | | |
|---|---|---|---|
| **Deposition of Paul Bruno**<br>**August 1-2, 2019**<br>**USDC, Eastern District of Missouri, Case No. 4:16-cv-00429** | | | |
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| | foundation [104(a), 901, 902] | | |
| 325:17–326:12<br><br>*oserrated* | calls for speculation [602, 701, 702], relevance [401, 402], calls for legal conclusion [701, 704], lay opinion [701], lack of foundation [104(a), 901, 902] | | |
| 327:10–328:16<br><br>*sustained* | calls for speculation [602, 701, 702], relevance [401, 402],  calls for legal conclusion [701, 704], lay opinion [701], lack of foundation [104(a), 901, 902] | | |
| 328:22–329:9<br><br>*Sustained* | calls for speculation [602, 701, 702], relevance [401, 402], calls for legal conclusion [701, 704], lay opinion [701], lack of foundation [104(a), 901, 902] | | |
| 330:22–330:24 | | | |
| 331:8–331:10 | | | |
| 343:7–343:18<br><br>*overruled* | calls for speculation [602, 701, 702], relevance [401, 402] | 348:18-349:21<br><br>*approved* | |
| 352:3–352:21 | | 351:12-352:1 *Approved* | |
| 353:13–353:16 | | 353:3-12 *approved* | |
| 356:14–357:21 | best evidence not offered [1001, 1002], relevance [401, 402], calls for | | |

| Deposition of Paul Bruno August 1-2, 2019 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| *overruled* | speculation [602, 701, 702] | *sustained* | |
| 358:5–358:13 *overruled* | best evidence not offered [1001, 1002], relevance [401, 402], calls for speculation [602, 701, 702] | | |
| 358:17–358:25 | | | |
| 359:14–360:20 *overruled* | best evidence not offered [1001, 1002], relevance [401, 402], calls for speculation [602, 701, 702], calls for hearsay, no exception [801] | | |
| 382:4–382:25 *overruled* | lack of foundation [104(a), 901, 902], relevance [401, 402], calls for speculation [602, 701, 702] | | |
| 383:3–383:12 *overruled through line 8: P. 383 sustained as to P. 383 L 9 - 12* | lack of foundation [104(a), 901, 902], relevance [401, 402], calls for speculation [602, 701, 702] | | |

### B.  Deposition of Vincent Biancamano (January 15, 2020)

| Deposition of Vincent Biancamano January 15, 2020 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| 4:1–4:25 | | | |
| 5:25–7:15 | | | |

4.    **Marc Halpern**

| Deposition of Vincent Biancamano<br>January 15, 2020<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| | relevance [401, 402] | | |

## C.    Deposition of Marc Halpern (January 7, 2020)

| Deposition of Marc Halpern<br>January 7, 2020<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| 5:1–5:25 | | | |
| 6:5–6:15<br>*agreed* | Improper designation, move to strike | | |
| 9:19–9:25 | | | |
| 10:2–10:24 | | | |
| 14:20–14:25 | | | |
| 15:2–15:25<br>*Sustained* | strike 15:14-21 as non-responsive | | |
| 16:2–16:25 | | | |
| 17:2–17:5 | | | |
| 18:4–18:22 | | | |
| 26:13–26:20 | | | |
| 33:20–33:25 | | | |
| 34:2–34:6 | | | |
| 37:23–37:25 | | | |
| 38:2–38:16 | | | |
| 38:24–38:25 | | | |
| 39:2–39:24 | | | |
| 42:17–42:20 | | | |
| 43:19–43:25<br>*Sustained* | 43:19-46:23 calls for hearsay, no exception [801]<br><br>Lacks foundation | | |
| 44:2–44:25 | | | |
| 45:2–45:25 | | | |
| 46:2–46:23 | | | |
| 47:20–47:25 | | | |
| 48:7–48:22 | | | |

8

| | | | |
|---|---|---|---|
| 49:11–49:25 | | | |
| 50:4–50:16 | | | |
| 51:15–51:25 | | | |
| 52:2–52:23 *P. 52 L.2– Line – 18 sustained. P. 186, 19-23 overruled* | Move to strike 52:11-18 as non-responsive | | |
| 55:21–55:25 | | | |
| 56:2–56:25 | | | |
| 57:2–57:25 | | | |
| 58:2–58:25 | | | |
| 59:2–59:25 | | | |
| 60:4–60:11 | | | |
| 60:24–60:25 | | | |
| 61:2–61:25 | | | |
| 62:2–62:5 | | | |
| 62:24–62:25 | | | |
| 63:2–63:25 *Pg 63 L.2–22 overruled. L 23-25 sustained.* | calls for hearsay, no exception [801] | | |
| 64:2–64:25 | | | |
| 65:2–65:4 | | | |
| 65:11–65:16 | | | |
| 65:17–65:25 | | | |
| 66:2–66:25 | | | |
| 67:2–67:25 | | 69:10-13 *Permit* 69:16-17 *Permit* | |
| 68:2–68:9 | | | |
| 70:11–70:25 *Overruled* | calls for hearsay, no exception [801] | | |
| 71:2–71:10 *P72 L3-9 sustained L 10-25 overruled* | calls for hearsay, no exception [801] | | |
| 71:13–71:25 | | | |
| 72:2–72:25 *L 3-9 sustain. L10-25 overruled* | calls for hearsay, no exception [801] | | |
| 73:2–73:18 | | | |
| 73:20–73:25 | | | |
| 74:2–74:3 | | | |
| 96:5–7 | | | |
| 96:10–96:13 | | | |
| 185:20–185:23 | | | |
| 186:5–186:18 | | | |
| 188:22–188:24 *Sustained* | Improper designation | | |
| 192:11–192:22 | | | |
| 192:24–192:25 | | | |
| 193:2–193:7 | | | |

| | | | |
|---|---|---|---|
| 193:23–193:25 | | | |
| 194:2–194:10 | | | |
| 194:13–194:16 | | | |
| 194:18 | | | |
| 195:6–195:25 | | | |
| 196:2–196:3 | | | |
| 196:5–196:25 | | | |
| 197:2–197:25  *overruled* | calls for speculation [602, 701, 702]  assumes facts not in evidence, ambiguous, confusing [611(a)] | | |
| 198:2–198:25  *overruled* | assumes facts not in evidence, ambiguous, confusing [611(a)]  calls for speculation [602, 701, 702] | | |
| 199:2–199:25  *overruled* | assumes facts not in evidence, ambiguous, confusing [611(a)] | | |
| 200:2–200:8 | | | |
| 200:10–200:20  *overruled* | lack of foundation [104(a), 901, 902] | | |
| 200:22–200:25 | | | |
| 201:2–201:4  *overruled* | lack of foundation [104(a), 901, 902]  assumes facts not in evidence, ambiguous, confusing [611(a)] | | |
| 201:7–201:25  *overruled* | lack of foundation [104(a), 901, 902]  assumes facts not in evidence, ambiguous, confusing [611(a)] | | |

| | | | |
|---|---|---|---|
| 202:2–202:10 *Sustained* | lack of foundation [104(a), 901, 902] assumes facts not in evidence, ambiguous, confusing [611(a)] calls for speculation [602, 701, 702] | | |
| 202:21–202:25 | | | |
| 203:2–203:12 | | | |
| 212:18–212:25 | | | |
| 213:2–213:19 *overruled* | calls for speculation [602, 701, 702] calls for hearsay, no exception [801] lack of foundation [104(a), 901, 902] | | |
| 213:21–213:25 | | | |
| 214:2–214:6 | | | |
| 214:25 | | | |
| 215:2–215:3 | | | |
| 215:5–215:11 | | | |
| 215:13–215:25 | | | |
| 216:3–216:10 *overruled* | lack of foundation [104(a), 901, 902] calls for speculation [602, 701, 702] | | |
| 216:13–216:25 *sustained* | lack of foundation [104(a), 901, 902] calls for speculation [602, 701, 702] | | |
| 217:2–217:8 | *ln 24-25 p 227 overruled.* | | |
| 222:5–222:25 *ln 5-12 overruled ln 13-23 sustained* | calls for hearsay, no exception [801] | | |
| 223:2–223:3 *overruled* | lack of foundation [104(a), 901, 902] | | |
| 223:7–223:17 *overruled* | lack of foundation [104(a), 901, 902] | | |

D.     Deposition of Marc Halpern (January 8, 2020)

| Deposition of Marc Halpern<br>January 8, 2020<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| 8:1–8:19<br>*overruled* | calls for speculation [602, 701, 702] | | |
| 9:4–12:11<br><br>*sustained* | calls for speculation [602, 701, 702]<br><br>assumes facts not in evidence, ambiguous, confusing [611(a)]<br><br>assumes facts not in evidence, ambiguous, confusing [611(a)]<br><br>calls for speculation [602, 701, 702]<br>calls for hearsay, no exception [801] | | |
| 12:22–13:4 | | | |
| 13:8–14:15<br>*13:8–12 sustain*<br>*13:13–14:4 overruled*<br>*14:11–15 overruled* | calls for speculation [602, 701, 702]<br>calls for hearsay, no exception [801] | | |
| 16:3–17:11 | | | |
| 18:1–18:13<br><br>*Sustained* | assumes facts not in evidence, ambiguous, confusing [611(a)]<br>calls for speculation [602, 701, 702]<br>calls for hearsay, no exception [801]<br>relevance [401, 402] | | |

| | | | |
|---|---|---|---|
| 18:18–19:11 | | | |
| 20:14–20:21 *overruled* | assumes facts not in evidence, ambiguous, confusing [611(a)] calls for speculation [602, 701, 702 calls for hearsay, no exception [801] | | |
| 21:1–21:18 | | 21:19–22:5 *permit* | |
| 22:8–22:17 *overruled* | assumes facts not in evidence, ambiguous, confusing [611(a)] calls for speculation [602, 701, 702] | | |
| 22:20–24:1 | | 24:2-27:1 *permit* | |
| 27:20–28:13 *overruled* | assumes facts not in evidence, ambiguous, confusing [611(a)] calls for speculation [602, 701, 702] | | |
| 30:19–31:16 | | | |
| 31:20–39:5 *overruled* | 34:20-35:22, 36:13-37:10, 38:6-38:25 assumes facts not in evidence, ambiguous, confusing [611(a)] calls for hearsay, no exception [801] calls for speculation [602, 701, 702] | | |
| 39:7–39:8 | | | |
| 40:18–41:2 *overruled* | lack of foundation [104(a), 901, 902] assumes facts not in evidence, ambiguous, confusing [611(a)] calls for speculation [602, 701, 702] | | |
| 41:6–41:25 *overruled* | assumes facts not in evidence, ambiguous, | | |

| | | | |
|---|---|---|---|
| | confusing [611(a)] relevance [401, 402] | | |
| 42:10–46:16 *overruled* | 46:1-16 assumes facts not in evidence, ambiguous, confusing [611(a)] relevance [401, 402] | | |
| 47:16–48:2 *overruled* | relevance [401, 402]lack of foundation [104(a), 901, 902] assumes facts not in evidence, ambiguous, confusing [611(a)] calls for speculation [602, 701, 702] relevance [401, 402] | | |
| 48:6–49:10 | | 50:18-51:14 *Permit* | |
| 53:20–53:22 | | | |
| 54:1–54:3 | | | |
| 58:17–58:22 *Sustained* | Improper designation assumes facts not in evidence, ambiguous, confusing [611(a)] | | |
| 59:3–59:6 *overruled* | Improper designation assumes facts not in evidence, ambiguous, confusing [611(a)] | | |
| 59:10–59:13 | | | |
| 59:17–60:6 *overruled* | assumes facts not in evidence, ambiguous, confusing [611(a)] calls for legal conclusion [701, 704] lay opinion [701] | | |

14

| | | | |
|---|---|---|---|
| 60:10–60:16<br><br>*overruled* | assumes facts not in evidence, ambiguous, confusing [611(a)] calls for legal conclusion [701, 704]<br>lay opinion [701] | | |
| 62:1–62:7<br><br>*overruled* | calls for hearsay, no exception [801]<br>assumes facts not in evidence, ambiguous, confusing [611(a)]<br>lack of foundation [104(a), 901, 902] | | |
| 62:14–62:24<br><br>*overruled* | calls for hearsay, no exception [801]<br>assumes facts not in evidence, ambiguous, confusing [611(a)]<br>lack of foundation [104(a), 901, 902] | | |
| 63:3–64:21 | | | |
| 64:24–65:3 | | | |
| 65:16–65:25<br><br>*overruled* | calls for hearsay, no exception [801]<br><br>calls for speculation [602, 701, 702] | | |
| 66:5–66:9 | | | |
| 68:24–69:15<br><br>*overruled* | calls for hearsay, no exception [801]<br>calls for speculation [602, 701, 702] | | |
| 69:18–69:22 | | | |
| 70:8–71:20<br><br>*overruled* | calls for hearsay, no exception [801] | | |
| 72:3–72:19 | | | |
| 74:2–82:14 *overruled* 74:2 - 79:15. *Sustained* 79:16- 82 L 14. | 74:2-75:16, 77:21-82:14  calls for hearsay, no exception [801] | | |

15

| | | | |
|---|---|---|---|
| | 76:23–77:20<br>calls for speculation<br>[602, 701, 702] | | |
| 86:22–89:16<br>*overruled* | calls for hearsay, no<br>exception [801] | | |
| 89:18–90:2<br><br>*overruled* | 89:11-16, 89:18-<br>90:2<br>lack of foundation<br>[104(a), 901, 902]<br>assumes facts not in<br>evidence,<br>ambiguous,<br>confusing [611(a)]<br>calls for speculation<br>[602, 701, 702]<br>calls for hearsay, no<br>exception [801] | | |
| 91:4–92:23 | | | |
| 93:11–94:7 | | | |
| 94:8–94:10<br><br>*overruled* | calls for speculation<br>[602, 701, 702]<br>assumes facts not in<br>evidence,<br>ambiguous,<br>confusing [611(a)] | | |
| 94:13–94:25<br><br>*overruled* | calls for speculation<br>[602, 701, 702]<br>assumes facts not in<br>evidence,<br>ambiguous,<br>confusing [611(a)] | | |
| 95:1–95:4 | | | |
| 95:8–97:4<br>*overruled* | lack of foundation<br>[104(a), 901, 902] | | |
| 98:11–98:15 | | | |
| 98:19–101:5 | | | |
| 101:9–101:17 | | | |
| 101:20–101:22 | | | |
| 103:17–103:22<br><br>*overruled* | lack of foundation<br>[104(a), 901, 902]<br>assumes facts not in<br>evidence,<br>ambiguous,<br>confusing [611(a)] | | |
| 103:24–104:2 | | | |

| | | | |
|---|---|---|---|
| 104:11–104:23 | | | |
| 106:14–107:20<br><br>*overruled* | lack of foundation [104(a), 901, 902] assumes facts not in evidence, ambiguous, confusing [611(a)]calls for hearsay, no exception [801] | 112:25-113:2 *permit*<br>113:6-15 *permit*<br>114:21-25 *permit*<br>115:4-18 *permit* | |
| 108:1–109:16<br>*overruled* | lack of foundation [104(a), 901, 902] calls for speculation [602, 701, 702] | | |
| 109:19–110:1 | | | |
| 111:5–111:9<br>*overruled* | lack of foundation [104(a), 901, 902] | | |
| 111:11–111:20 | | | |
| 116:16–117:13<br>*sustained* | calls for hearsay, no exception [801] lack of foundation | | |
| 118:9–120:17<br>*Sustained* | calls for hearsay, no exception [801] | | |
| 122:16–124:10<br>*overruled* | calls for hearsay, no exception [801]<br><br>calls for speculation [602, 701, 702] calls for legal conclusion [701, 704], lay opinion [701] | | |
| 124:15–125:16<br>*overruled* | calls for speculation [602, 701, 702] calls for legal conclusion [701, 704], lay opinion [701] | | |
| 125:19–128:12<br>*overruled* | 127:18-128:12 lack of foundation [104(a), 901, 902] assumes facts not in evidence, ambiguous, confusing [611(a)] calls for speculation | | |

| | | | |
|---|---|---|---|
| | [602, 701, 702] calls for hearsay, no exception [801] | | |
| 128:18–129:5 *overruled* | lack of foundation [104(a), 901, 902] assumes facts not in evidence, ambiguous, confusing [611(a)] calls for speculation [602, 701, 702] calls for hearsay, no exception [801] calls for legal conclusion [701, 704], lay opinion [701] | | |
| 129:7–129:17 *sustained* | lack of foundation [104(a), 901, 902] assumes facts not in evidence, ambiguous, confusing [611(a)] calls for speculation [602, 701, 702] calls for hearsay, no exception [801] calls for legal conclusion [701, 704], lay opinion [701] | | |
| 129:20–130:17 *sustained* | lack of foundation [104(a), 901, 902] calls for speculation [602, 701, 702] calls for hearsay, no exception [801 | 134:9-13 *permit* 134:16-137:4 *permit* | |
| 130:20–130:24 | | | |
| 138:20–138:23 *overruled* | lack of foundation [104(a), 901, 902] | 137:16-138:19 *permit* | |
| 139:1–139:12 *overruled* | | 145:11-13 *permit* 145:15-22 *permit* 146:9-149:4 *permit* 150:2-151:13 *permit* | |

18

| | | | |
|---|---|---|---|
| 153:12–153:18 *sustained* | lack of foundation [104(a), 901, 902] assumes facts not in evidence, ambiguous, confusing [611(a)] calls for speculation [602, 701, 702] calls for hearsay, no exception [801] | | |
| 154:2–154:8 | | | |
| 154:13–154:17 | | | |
| 155:17–156:13 *overruled* | calls for hearsay, no exception [801] | 158:25-160:23 *permit* 164:1-5 *permit* 164:10-165:6 *permit* 166:4-7 *permit* 166:15-167:9 *permit* | |
| 177:8–177:11 | | | |
| 177:16–178:2 | | | |
| 179:6–179:25 *overruled* | calls for hearsay, no exception [801] | | |
| 180:5–180:6 | | | |
| 185:9–186:4 *overruled* | lack of foundation [104(a), 901, 902] assumes facts not in evidence, ambiguous, confusing [611(a)] | | |
| 186:12–186:14 | | | |
| 191:22–191:24 *overruled* | lack of foundation [104(a), 901, 902] calls for speculation [602, 701, 702] calls for legal conclusion [701, 704], lay opinion [701] | 195:15-196:9 *permit* 196:13-18 *permit* | |
| 192:1–192:4 *overruled* | lack of foundation [104(a), 901, 902] calls for speculation [602, 701, 702] | | |
| 192:8–192:11 | | | |
| 218:7–218:18 *overruled* | lack of foundation [104(a), 901, 902] | | |
| 218:21–219:3 | | | |

E.     Deposition of John Mahoney (January 14, 2020)

| Deposition of John Mahoney<br>January 14, 2020<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| 6:5–6:16 | | | |
| 8:16–8:25 | | | |
| 9:2–9:25 | | | |
| 10:2–10:25 | | | |
| 11:2–11:4 | | | |
| 11:8–11:25 | | | |
| 12:2–12:25 | | | |
| 13:2–13:25 | | | |
| 14:2–14:8 | | | |
| 14:10–14:25 | | | |
| 15:2–15:25 | | | |
| 16:2–16:24 | | | |
| 17:23–17:25 | | | |
| 18:2 | | | |
| 19:8–19:12 | | | |
| 27:6–27:25 | | | |
| 55:12–55:25 | | | |
| 58:14–58:25 | | 54:8-55:2 *permit* | |
| 59:2–59:9 | | | |
| 100:15–100:19 | | | |
| 136:6–136:25 | | | |
| 137:2–137:11<br><br>*Sustained* | calls for speculation [602, 701, 702] assumes facts not in evidence, ambiguous, confusing [611(a)] | 137:15-17 *permit*<br>137:19-22 *permit* | |
| 137:12–137:13 | | 137:24-138:12 *permit* | |

| Deposition of Marc Halpern January 8, 2020 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
|  | record, subject to Zurich MIL 3 |  |  |
| 216:9-12 *Sustain* | Objection, foundation, speculation, counsel testimony, misstates the record, subject to Zurich MIL 3 |  |  |
| 216:15-21 *Sustain* | Objection, foundation, speculation, counsel testimony, misstates the record, subject to Zurich MIL 3 |  |  |
| 216:24-217:12 *Sustain* | Objection, foundation, speculation, counsel testimony, misstates the record, subject to Zurich MIL 3 |  |  |

**H.      Deposition of Randolph Sinnott, January 10, 2020**

| Deposition of Randolph Sinnott January 10, 2020 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| 5:9-13 |  | 5:14-5:15 |  |
| 5:16-17 |  |  |  |
| 9:17-10:8 |  |  |  |
| 15:18-16:1 |  | 15:13-17, 16:7-16:9 |  |
| 18:23-19:1 |  | 18:9-18:22 |  |
| 19:3-10 |  |  |  |
| 26:20-25 | Need to add 26:10-26:19 for completeness |  |  |
| 27:1-5 |  |  |  |
| 28:16-29:8 | Objection, subject to Zurich MIL 11 |  |  |
| 30:17-20 |  |  |  |
| 30:24-32:11 | Objection, subject to Zurich MIL 11 |  |  |
| 31:1-25 |  |  |  |
| 34:4-8 |  |  |  |
| 35:8-12 |  |  |  |
| 37:15-38:2 | Objection, foundation, speculation | 38:19-39:1, 42:13-43:1, 44:3-44:10 |  |

testimony. Halpern was deposed only as a Rule 30(b)(6) witness for non-party Doe Run; he was not deposed in his individual capacity. His testimony cannot be read into evidence in court under Fed. R. Civ. P. 32(a)(1)(C)(3), because he was not the designee of a party, nor is Fluor adverse to Doe Run. Halpern's testimony also separately fails to meet the requirements of Fed. R. Civ. P. 32(a)(1)(B) in that he repeatedly denied he was not testifying as an individual based on his personal knowledge but rather was testifying regarding Doe Run's asserted collective corporate knowledge.

Halpern's testimony must also be excluded because both Fluor and Doe Run have steadfastly failed to reveal whether Doe Run has a financial stake in this case under their settlement agreement. Without that critical information, the jury has no basis on which to evaluate Mr. Halpern's bias. By withholding this information, Fluor makes Halpern's testimony inadmissible.

| Deposition of Marc Halpern January 7, 2020 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| 7:20-8:2 _Sustained as to all_ | Objection to attorney testimony at 7:22-8:2 | | |
| 9:19-10:2 | | 10:3-10:24 _Permit_ | |
| 16:2-11 | | | |
| 18:4-25 _overruled_ | Object to 18:23-18:25 for lack of foundation, speculation | | |
| 19:7-20:22 _ovr_ | Objection, foundation | | |
| 20:25-23:4 _ovr_ | Objection, foundation | | |
| 28:14-16 _ovr_ | Objection, foundation | | |
| 28:19-29:12 _Sustained_ | Objection, foundation, speculation about Doe Run's state of mind | | |
| 29:15-19 | | | |
| 31:9-31:21 | | | |
| 32:21-25 | | | |
| 33:4-34:6 _P33 L 4-24 - Sustained_ _P33 L 25 - P34 L 6 overruled_ | Objection to 33:8-33:19 for lack of foundation, legal conclusion, speculation about Doe Run's state of mind | | |
| 34:25-35:24 _overruled_ | Object to 34:25-35:7 as legal conclusion, mischaracterizes the record and misstates the law | | |
| 37:25-39:6 _Sustained_ | Object to 38:17-38:23 for lack of foundation, speculation about Doe Run's state of mind | 39:7-39:24 - _Permit_ | |
| 41:13-19 | | 40:18-41:12 _Permit_ | |
| 47:14-18 | | 42:17-20, 43:19-46:23 _permit_ | |
| 47:22-48:6 | | 48:7-48:22 _permit_ | |

| Deposition of Marc Halpern<br>January 7, 2020<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| 48:23-49:10 | | 49:11-49:25, 50:4-50:16, 51:15-52:23 | *permit* |
| 53:11-24 | | 70:11-71:10, 71:13-74:3 | *11* |
| 57:22-58:21 | | 55:21-57:21, 58:22-59:13 | *11* |
| 59:14-25 | | | |
| 60:7-11 | | | |
| 60:24-61:2 | | | |
| 61:8-62:5 *Sustained* | Need to include 61:3-61:7 for completeness | | |
| 64:10-65:7 | | 62:24-64:9 *permit* | |
| 65:11-23 | | | |
| 67:18-68:9 | | 65:24-67:17 *permit* | |
| 74:25-75:9 | | | |
| 75:12-17 | | | |
| 75:23-25 | | | |
| 84:18-87:2 | | | |
| 87:23-88:6 | | | |
| 89:11-91:22 | | | |
| 93:7-17 | | | |
| 93:22-94:7 | | 94:8-95:6 *permit* | |
| 95:7-9 | | | |
| 95:12-20 | | 96:5-96:7, 96:10-96:13 *permit* | |
| 96:14-19 | | | |
| 96:22-24 *overruled* | Objection, vague, foundation, calls for speculation | | |
| 97:24-100:24 | | | |
| 101:4-102:6 *P102 L 10-12 Sustained P102 L 13-14 overruled P101 L 6-10 Sustain P101L2 after "...Sustained* | Objection to question at 102:10-12 as calling for speculation and testimony at 102:13-14 for lack of foundation regarding "Zurich senior management" | 103:19-105:13 | *permit* |
| 102:10-21 | | | |
| 103:7-11 *overruled* | Objection, foundation, calls for speculation | | |
| 105:20-24 *overruled* | Objection, foundation | | |
| 106:8-10 *overruled* | Objection, calls for speculation, foundation | | |
| 106:13-25 *overruled* | Objection, speculation, foundation | | |
| 107:4-17 *overruled* | Objection, speculation, foundation | | |
| 107:19-108:7 | | | |

**Deposition of Marc Halpern**
**January 7, 2020**
**USDC, Eastern District of Missouri, Case No. 4:16-cv-00429**

| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
|---|---|---|---|
| 108:20-109:5 | | | |
| 109:8-111:14 | | | |
| 111:20-112:6 | | | |
| 114:6-18 | | 114:19-117:17 *permit* | |
| 117:19-118:11 | | | |
| 119:22-120:7 | | | |
| 122:18-123:6 | | | |
| 126:12-127:2 | | | |
| 127:23-128:9 | | | |
| 128:15-17 | | | |
| 128:19-20 | | | |
| 128:25-129:6 *Sustained* | Objection to question at 129:4-6 as leading, mischaracterizes witness's testimony; Objection to testimony at 129:14-129:20 for lack of foundation | | |
| 129:9-130:5 | | | |
| 130:8-10 | | | |
| 130:12-17 | | | |
| 130:20-132:11 | | | |
| 132:16-133:22 *Overruled* | Objection to 133:17-133:22 as speculation, foundation, legal conclusion | 133:23-133:25, 134:2, *permit* 134:5-134:13 *Permit* | |
| 136:12-13 *overruled* | Objection, calls for legal conclusion | | |
| 136:16-20 *overruled* | Objection, legal conclusion | | |
| 136:23-137:8 *Sustained* | Objection, legal conclusion | | |
| 137:19-20 | Objection, foundation | | |
| 137:24-138:16 *overruled* | Objection, foundation | | |
| 139:8-25 *P139:8-21 overruled* *P139:22-25 Sustained* | Objection to question at 139:22-25 as calling for speculation, calling for legal conclusion, misstating the record, and mischaracterizing the law | | |
| 140:6-12 *Sustained* | Objection, speculation, legal conclusion, misstates the record, and mischaracterizes the law | | |
| 140:20-141:3 *Sustained* | Objection, speculation, legal conclusion, misstates the record, and mischaracterizes the law | | |
| 142:22-143:10 | Objection, foundation, | | |

14

| Deposition of Marc Halpern January 7, 2020 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| *overruled* | hearsay; further objection to question at 143:8-143:10 as argumentative, mischaracterizing the record and assuming facts not in evidence | | |
| 143:13-25 *overruled* | Objection, speculation, legal conclusion, misstates the record and mischaracterizes the law | | |
| 145:24-147:9 | | | |
| 148:6-149:7 *P148 L6-7 overruled L 9 - sustained L 10-11 overruled* | Objection, speculation, legal conclusion, misstates the record and mischaracterizes the law | | |
| 149:14-150:2 *overruled* | Objection, foundation, speculation, legal conclusion, misstates the record and mischaracterizes the law | | |
| 150:14-16 *sustained* | Objection, foundation, hearsay, speculation | | |
| 150:19-20 | | | |
| 151:25-152:10 | | | |
| 153:8 *overruled* | Objection, foundation, speculation about Doe Run's state of mind, irrelevant, unfairly prejudicial | | |
| 153:11-154:7 *P153 L 11-17 overruled P153 L 18-23 Sustained* | Objection, foundation, speculation about Doe Run's state of mind, irrelevant, unfairly prejudicial | | |
| 154:10-19 *Sustained* | Objection, foundation, speculation about Doe Run's state of mind, irrelevant, unfairly prejudicial | | |
| 155:13-14 *overruled* | Objection, foundation, speculation about Doe Run's state of mind, irrelevant, unfairly prejudicial | | |
| 155:17-156:9 *P155 L 17-21 overruled L 22 - P156 L 9 sustained* | Objection, foundation, speculation about Doe Run's state of mind, irrelevant, unfairly prejudicial | | |
| 156:15-19 | | | |
| 156:24-158:15 *P156 L 24 - 157 L 8 - overruled 157 L 9 - 20 - sustained. P157 L 21 P158 L 9 overruled P158 L 10-15 Sustained* | Objection to 157:9-20 and 158:4-158:15 as speculation about Zurich's motives; | | |

*Handwritten margin notes (left side):*
P149 L 6 - P149 L 3 sustained L 149 L 4-5 overruled

P153 L 24 - P154 L 7 overruled

15

| | Deposition of Marc Halpern | | |
|---|---|---|---|
| | January 7, 2020 | | |
| | USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | |
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| *See prev page* | Additional objection to 158:7-158:15 for lack of foundation and speculation about Doe Run's state of mind | | |
| 158:22-160:13 *P158 L22-25 overruled 160:1, 2-8 sustained* | Objection to 158:23-159:2 as speculation about Zurich's motives | | |
| 163:19-24 *sustained* | Objection, foundation | | |
| 164:14-165:2 | | | |
| 165:6-18 *P165 L6-13 overruled L14-18 sustained* | Objection to 165:14-165:16 as argumentative, counsel testimony | | |
| 165:22-166:3 *overruled* | Objection, foundation, speculation about Doe Run's state of mind | | |
| 166:18-20 *Sustained* | Objection, foundation, calls for speculation about Doe Run's state of mind | | |
| 166:23-168:6 *Sustained* | Objection foundation, speculation about Doe Run's state of mind, irrelevant, unfairly prejudicial | | |
| 168:11-169:2 | | | |
| 169:9-170:16 | | | |
| 172:9-19 | | | |
| 172:24-173:11 | | | |
| 173:13-174:14 *overruled* | Objection to 173:13-173:24 for lack of foundation, speculation about Doe Run's state of mind | | |
| 174:19-176:9 *P174 L19-P.176 L.8 overruled L-4-9 sustained* | Objection to 175:19-176:9 for lack of foundation, speculation about Doe Run's state of mind | | |
| 176:12-177:5 *Sustained* | Objection to 176:12-177:5 for lack of foundation, speculation about Doe Run's state of mind | | |
| 177:8-178:7 *P177 L6-19 overruled. L20-178 L3 Sustained* | Objection, lack of foundation, speculation about Doe Run's state of mind, unfairly prejudicial, inflammatory | | |
| 178:10-179:21 *P178 L10-P178 L15 overruled L16-21 sustained* | Objection to 179:5-179:21 for lack of foundation, speculation about Doe Run's state of mind | | |

*P.178 L4-7 overruled*

16

| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
|---|---|---|---|
| **Deposition of Marc Halpern** **January 7, 2020** **USDC, Eastern District of Missouri, Case No. 4:16-cv-00429** | | | |
| 180:14-16 *Sustained* | Objection, leading, foundation, speculation about Zurich's motives | | |
| 180:21-181:14 *Sustained* | Objection, foundation, speculation about Doe Run's state of mind; Further objection to 181:11-14 as leading | | |
| 181:18-19 *Sustained* | Objection, foundation, speculation about Doe Run's state of mind, speculation about Zurich's motives | | |
| 182:8-183:17 *Sustained* | Objection, foundation, speculation about Doe Run's state of mind, legal conclusion, mischaracterizes the record and misstates the law | | |
| 183:19 *Sustained* | Objection, foundation, speculation about Doe Run's state of mind, legal conclusion, mischaracterizes the record and misstates the law | | |
| 183:22-184:10 *Sustained* | Objection, foundation, speculation about Doe Run's state of mind, legal conclusion, mischaracterizes the record and misstates the law | | |
| 184:13-20 *Sustained* | Objection, foundation, speculation about Doe Run's state of mind, legal conclusion, mischaracterizes the record and misstates the law | | |
| 184:23-25 *Sustained* | Objection, foundation, speculation about Doe Run's state of mind, legal conclusion, mischaracterizes the record and misstates the law | | |
| 185:6-15 *Sustained* | Objection, foundation, speculation about Doe Run's state of mind, legal conclusion, mischaracterizes the record and misstates the law | | |
| 185:18-19 | Objection, foundation, | | |

17

| Deposition of Marc Halpern January 7, 2020 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| *Sustained* | speculation about Doe Run's state of mind, legal conclusion, mischaracterizes the record and misstates the law | | |
| 186:19-187:4 | | 185:20-23, 186:5-186:18, 222:24-222:25, 223:2-22:3, 223:7-223:17 | *Permit* |
| 187:5-20 *overruled* | Objection, foundation; Further objection to 187:5-187:14 as speculation about Doe Run's state of mind; Further objection to 187:15-187:20 as speculation | 212:18-212:25, 213:2-213:19, 213:21-213:25, 214:2-214:6 | |
| *overruled* | Objection, foundation | | |
| 214:13-24 *overruled* | Objection, foundation, speculation about Doe Run's state of mind | 214:25-215:3, 215:5-215:11, 215:13-215:25, 216:3-216:10, 216:13-216:25, 217:2-217:8 | *Permit* |

18

**G.     Deposition of Marc Halpern, January 8, 2020**

Zurich objects to all of Fluor's designations of Marc Halpern's Rule 30(b)(6) deposition testimony.  Halpern was deposed only as a Rule 30(b)(6) witness for non-party Doe Run; he was not deposed in his individual capacity.  His testimony cannot be read into evidence in court under Fed. R. Civ. P. 32(a)(1)(C)(3), because he was not the designee of a party, nor is Fluor adverse to Doe Run.  Halpern's testimony also separately fails to meet the requirements of Fed. R. Civ. P. 32(a)(1)(B) in that he repeatedly denied he was not testifying as an individual based on his personal knowledge but rather was testifying regarding Doe Run's asserted collective corporate knowledge.

Halpern's testimony must also be excluded because both Fluor and Doe Run have steadfastly failed to reveal whether Doe Run has a financial stake in this case under their settlement agreement.  Without that critical information, the jury has no basis on which to evaluate Mr. Halpern's bias.  By withholding this information, Fluor makes Halpern's testimony inadmissible.

| **Deposition of Marc Halpern** | | | |
| **January 8, 2020** | | | |
| **USDC, Eastern District of Missouri, Case No. 4:16-cv-00429** | | | |
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
|---|---|---|---|
| 118:9-11 | | | |
| 118:13-19 | | | |
| 162:16-22 | | | |
| 167:18-20 | | | |
| 167:22-25 | | | |
| 198:6-22 *overruled* | Objection, irrelevant | | |
| 199:4-24 *overruled* | Objection, legal opinions, irrelevant | | |
| 200:3-18 *overruled* | Objection, legal opinions, irrelevant | | |
| 200:21-22 *overruled* | Objection, legal opinions, irrelevant | | |
| 202:15-16 | | | |
| 203:4-204:1 *sustain* | Objection, foundation, argumentative, speculation | | |
| 204:4-19 *sustain* | Objection, foundation, argumentative, speculation about Doe Run's state of mind | | |
| *sustain* | Objection, foundation, speculation, hearsay | | |
| 205:1-10 *sustain* | Objection, foundation, speculation, hearsay | | |
| 206:9-207:11 *sustain* | Objection, foundation, argumentative, speculation about Zurich's motives | | |
| 207:14-208:11 *sustain* | Objection, foundation, argumentative, speculation | | |

| | **Deposition of Marc Halpern** | | |
| | **January 8, 2020** | | |
| | **USDC, Eastern District of Missouri, Case No. 4:16-cv-00429** | | |
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
|---|---|---|---|
| | about Zurich's motives | | |
| 208:17-209:19 *Sustain* | Objection, foundation, speculation about mediator's belief and Doe Run's state of mind | | |
| 209:25-210:6 *Sustain* | Objection, foundation, speculation | | |
| 210:18-211:8 *Sustain* | Objection, vague, foundation, speculation | | |
| 211:11 *Sustain* | Objection, vague, foundation, speculation | | |
| 211:14 *Sustain* | Objection, vague, foundation, speculation | | |
| 213:13-16 *Sustain* | Objection, foundation, hearsay, speculation, counsel testimony, misstates the record, subject to Zurich MIL 3 | | |
| 213:22-24 *Sustain* | Objection, foundation, hearsay, speculation, counsel testimony, misstates the record, subject to Zurich MIL 3 | | |
| 214:2-17 *Sustain* | Objection, foundation, speculation, vague, subject to Zurich MIL 3 | | |
| 214:20-24 *Sustain* | Objection, foundation, speculation, vague, counsel testimony, misstates the record, subject to Zurich MIL 3 | | |
| 215:3-6 *Sustain* | Objection, foundation, speculation, counsel testimony, misstates the record, subject to Zurich MIL 3 | | |
| 215:9 *Sustain* | Objection, foundation, speculation, counsel testimony, misstates the record, subject to Zurich MIL 3 | | |
| 215:11-13 *Sustain* | Objection, foundation, speculation, counsel testimony, misstates the record, subject to Zurich MIL 3 | | |
| 215:16-216:6 *Sustain* | Objection, foundation, speculation, counsel testimony, misstates the | | |

| Deposition of Marc Halpern January 8, 2020 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
|  | record, subject to Zurich MIL 3 |  |  |
| 216:9-12 *Sustain* | Objection, foundation, speculation, counsel testimony, misstates the record, subject to Zurich MIL 3 |  |  |
| 216:15-21 *Sustain* | Objection, foundation, speculation, counsel testimony, misstates the record, subject to Zurich MIL 3 |  |  |
| 216:24-217:12 *Sustain* | Objection, foundation, speculation, counsel testimony, misstates the record, subject to Zurich MIL 3 |  |  |

### H.   Deposition of Randolph Sinnott, January 10, 2020

| Deposition of Randolph Sinnott January 10, 2020 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| 5:9-13 |  | 5:14-5:15 |  |
| 5:16-17 |  |  |  |
| 9:17-10:8 |  |  |  |
| 15:18-16:1 |  | 15:15-17, 16:7-16:9 |  |
| 18:23-19:1 |  | 18:9-18:22 |  |
| 19:3-10 |  |  |  |
| 26:20-25 | Need to add 26:10-26:19 for completeness |  |  |
| 27:1-5 |  |  |  |
| 28:16-29:8 | Objection, subject to Zurich MIL 11 |  |  |
| 30:17-20 |  |  |  |
| 30:24-32:11 | Objection, subject to Zurich MIL 11 |  |  |
| 31:1-25 |  |  |  |
| 34:4-8 |  |  |  |
| 35:8-12 |  |  |  |
| 37:15-38:2 | Objection, foundation, speculation | 38:19-39:1, 42:13-43:1, 44:3-44:10 |  |

**5.     Matthew Porten**

F.      Deposition of Matthew Porten (June 11, 2019)

| Deposition of Matthew Porten June 11, 2019 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| 8:2–8:8 | | | |
| 10:11–10:25 | | | |
| 11:2–11:5 | | | |
| 14:14–14:18 | | | |
| 15:5–15:25 | | | |
| 16:2–16:8 | | | |
| 16:20–16:25 | | | |
| 17:5–17:8 | | | |
| 33:18–33:21 | | | |
| 33:24–33:25 | | | |
| 34:2 | | 34:10-12 *Permit* | |
| 35:19–35:25 | | 36:14-16 ˮ<br>36:19-22 ˮ | |
| 114:6–114:18<br><br>*overruled* | relevance [401, 402]<br>assumes facts not in evidence, ambiguous, confusing [611(a)] | 113:2-5 *Permit*<br>113:7 ˮ<br>113:9-13 ˮ<br>115:5-7 ˮ<br>115:9-10 ˮ<br>115:12 ˮ<br>115:15-16 ˮ<br>116:8:117:12 ˮ | |
| 127:7–127:15 | | | |
| 127:20–127:25 | | | |
| 128:2–128:25 | | | |
| 129:2 | | | |
| 129:11–129:25 | | | |
| 130:2–130:25 | | | |
| 131:2–131:3 | | | |
| 131:5–131:12 | | | |
| 131:14–131:25 | | | |
| 132:2–132:10 | | | |
| 132:12–132:16 | | | |
| 132:18–132:19 | | | |
| 136:22–136:25 | | | |
| 137:2–137:7 | | | |
| 137:18–137:22 | | | |
| 138:8–138:16 | | | |
| 143:23–143:25 | | | |

| Deposition of Matthew Porten | | | |
|---|---|---|---|
| June 11, 2019 | | | |
| USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| 144:2–144:15 | | | |
| 144:17–144:21 | | | |
| 144:23–144:25 | | | |
| 145:2 | | | |
| 146:4–146:14 | | | |
| 200:23–200:25 | | 194:16-196:24 _permit_ | |
| 201:2–201:4 | | | |
| 202:17–202:25 | | | |
| 203:2–203:4 | | | |
| 217:4–217:9 | | 217:10-25 _permit_ <br> 218:3-8 _permit_ | |
| 235:8–235:16 | | | |
| 243:22–243:25 | | | |
| 244:2–244:15 | | | |
| 247:20–247:25 | | | |
| 248:2–248:20 _overruled_ | lack of foundation [104(a), 901, 902] <br><br> relevance [401, 402] | | |
| 248:23–248:25 | | | |
| 249:2–249:25 _Overruled_ | lack of foundation [104(a), 901, 902] <br><br> relevance [401, 402] | | |
| 250:2–250:3 | | | |
| 267:2–267:15 | | | |
| 280:7–280:10 | | | |
| 280:13–280:25 | | | |
| 281:2–281:3 | | | |
| 281:5 | | | |
| 282:10–282:12 | | | |
| 286:14 | | | |
| 286:17–286:21 | | | |
| 286:24–286:25 | | | |
| 288:16–288:17 | | | |
| 288:20–288:23 | | | |
| 289:14–289:17 | | | |
| 289:19–289:25 | | | |

| Deposition of Matthew Porten<br>June 11, 2019<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| 290:5–290:6 | | | |

G.   **Deposition of John Quinn (June 21, 2019)**

| Deposition of John Quinn<br>June 21, 2019<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| 7:3–7:5 | | | |
| 7:20–7:21 | | | |
| 8:24–9:21 | | | |
| 25:13–26:6 | | 26:15-19, 26:21-22 | |
| 29:4–29:9 | | | |
| 29:14–29:15 | | | |
| 29:17–29:24 | | | |
| 30:10–30:19 | | | |
| 30:21–31:1 | | | |
| 31:3–31:25 | assumes facts not in evidence, ambiguous, confusing [611(a)]<br><br>calls for speculation [602, 701, 702] | | |
| 32:2–32:5 | | | |
| 32:13–32:16 | | | |
| 32:19–32:20 | | | |
| 33:15–34:16 | | | |
| 34:18–35:20 | | | |
| 35:24–36:21 | | | |
| 36:23–37:3 | | | |
| 38:19–38:23 | | | |
| 38:25–39:4 | | | |
| 45:4–45:7 | | | |
| 45:10–46:8 | | | |
| 46:10–46:11 | | | |
| 46:14–46:24 | | | |
| 47:2–47:10 | | | |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MISSOURI
EASTERN DIVISION

| | |
|---|---|
| FLUOR CORPORATION, | |
| Plaintiff, | |
| vs. | Case No. 4:16-CV-00429 ERW |
| ZURICH AMERICAN INSURANCE COMPANY, | |
| Defendant. | |
| | |
| AND RELATED COUNTERCLAIMS AND CROSS-CLAIMS | |

### ZURICH'S OBJECTIONS AND COUNTER-DESIGNATIONS TO FLUOR'S DEPOSITION DESIGNATIONS AND DISCOVERY DESIGNATIONS

In accordance with this Court's Fourth Amended Case Management Order, dated February 22, 2019 (Dkt. 201), as amended in part by the Court's Orders, dated December 10, 2020 (Dkt. 495) and April 26, 2021 (Dkt. 515), Zurich American Insurance Company ("Zurich") submits the following objections and counter-designations in response to the deposition testimony and discovery responses responses designated by Fluor Corporation.

## I.     DEPOSITION TESTIMONY DESIGNATIONS

### A.     Deposition Testimony of Matthew Porten, June 11, 2019

| Deposition of Matthew Porten June 11, 2019 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| 9:13-19 | | | |
| 10:21-11:5 | | 10:11-10:20, 14:14-14:18, 235:8-235:16 *permit* | |
| 15:2-17 | | 15:18-16:4 | |
| 16:5-8 | | | |
| 16:20-25 | | 17:5-17:8 *permit* | |

| | Deposition of Matthew Porten<br>June 11, 2019<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| 17:14-17 | | | |
| 18:12-14 | | | |
| 18:18-20 | | | |
| 18:25-19:11 | | | |
| 27:6-9 | Objection, foundation *Overruled* | | |
| 27:12-14 | Objection, foundation *Overruled* | | |
| 53:5-12 | | | |
| 65:3-15 | | | |
| 66:10-12 | | | |
| 66:15-21 | | | |
| 72:15-24 | | | |
| 83:20-84:6 | Objection to 84:2-84:4 as speculation, lacking foundation *Sustain* | | |
| 84:9 | | | |
| 84:11-20 | | | |
| 85:14-17 | | | |
| 86:4-15 | | | |
| 87:3-24 | | | |
| 88:6-8 | | | |
| 88:10-11 | | | |
| 92:20 | | | |
| 92:23-93:10 | | | |
| 93:18-94:2 | | | |
| 94:7-9 | | | |
| 94:24-95:7 | | | |
| 105:14-19 | | | |
| 112:18-20 | | 114:6-18 *permit* | |
| 112:22 | | | |
| 112:24-25 | | | |
| 126:10-13 | Objection, speculation, legal opinion *Sustain* | | |
| 126:15-16 | Objection, speculation, legal opinion *Sustain* | | |
| 126:18-127:3 | Objection, speculation, legal opinion, argumentative *Sustain* | | |
| 127:7-15 | | | |
| 127:20-128:21 | | 128:22-129:2 *Permit* | |
| 129:11-20 | | 129:21-131:3, 131:5-131:12, *permit* 131:14-132:4 *Permit* | |
| 132:5-7 | | | |
| 132:15-16 | | | |

| Deposition of Matthew Porten<br>June 11, 2019<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| 132:18-19 | | | |
| 132:21-24 | | | |
| 133:16-22 | Objection, completeness, include 133:22-133:24 *Overruled* | | |
| 133:25-134:4 | | | |
| 134:14-21 | | | |
| 135:17-136:12 | Objection to 135:17-136:9 as lacking foundation *Overruled* | | |
| 136:18-19 | | | |
| 137:1-138:16 | | | |
| 139-6-13 | | | |
| 139:20-24 | | | |
| 144:4-15 | | | |
| 144:17-18 | | 144:20-144:21, 144:23-*permit* 145:2, 146:4-146:14 *permit* | |
| 149:9-17 | | | |
| 155:17-22 | | | |
| 162:11-19 | | | |
| 165:24-166-2 | | | |
| 171:11-19 | Objection, vague, legal opinion *Overruled* | | |
| 178:15-20 | | | |
| 183:2-16 | | | |
| 186:24-25 | | | |
| 187:3-5 | | | |
| 187:7-11 | | | |
| 190:9-13 | | | |
| 192:21-25 | | | |
| 194:6-22 | | | |
| 199:3-4 | | | |
| 199:8-13 | | | |
| 200:23-24 | Objection completeness, include 200:25-201:4 *Sustained* | | |
| 207:14-17 | Objection, foundation *OK* | | |
| 208:2-18 | Objection, foundation *OK* | | |
| 209:14-210:13 | | | |
| 210:21-211:2 | | | |
| 211:4-7 | | | |
| 214:16-20 | | | |
| 215:6-10 | | 217:4-217:9 *permit* | |
| 229:19-230:3 | | | |
| 240:12-21 | | | |

**Deposition of Matthew Porten**
**June 11, 2019**
**USDC, Eastern District of Missouri, Case No. 4:16-cv-00429**

| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
|---|---|---|---|
| 241:13-242:16 *Overruled* | Objection, foundation, speculation | | |
| 242:20-243:6 *Overruled* | Objection, foundation, speculation, legal opinion | | |
| 243:8-9 *Overruled* | Objection, foundation, speculation, legal opinion | | |
| 244:12-15 | | | |
| 247:21-248:7 | | 247:20, 248:8-248:20, *permit* 248:23-249:13 *permit* | |
| 249:14-250:3 | | | |
| 255:4-9 *Overruled* | Objection, speculation | | |
| 255:12-15 *Overruled* | Objection, speculation | | |
| 255:17-19 *Overruled* | Objection, speculation | | |
| 255:25-256:3 *Overruled* | Objection, speculation | | |
| 256:5-11 *Sustained* | Objection, legal opinion | | |
| 258:25-260:4 *Sustained* | Objection to 259:20-260:4 as speculation | | |
| 260:6 *Overruled* | Objection, speculation | | |
| 262:8-10 | | | |
| 262:14 | | | |
| 262:16-17 *Overruled* | Objection, foundation | | |
| 262:23 *Overruled* | Objection, foundation | | |
| 262:25-263:2 | | | |
| 265:25-266:7 | | | |
| 267:2-7 | | | |
| 267:12-268:2 | | | |
| 268:4-5 | | | |
| 268:10-17 | | | |
| 271:3-272:13 *Overruled* | Objection, foundation | | |
| 273:3-11 | | | |
| 273:13-274:5 *Overruled* | Objection, foundation | | |
| 274:7-8 *Overruled* | Objection, foundation | | |
| 280:7-10 | | | |
| 280:15-25 | | | |
| 281:2-3 | | | |
| 281:5 | | | |
| 281:8-282:12 | | | |
| 286:14 | | *not permitted* | |
| 286:17-18 | | | |
| 286:20-21 | | | |
| 286:24-25 *permit* *permit* *permit* | | 288:16-288:17, 288:20- *permit* 288:23, 289:14-289:17, *permit* 289:19-289:25, 290:5-290:6 *permit* | |

4

| Deposition of Matthew Porten<br>June 11, 2019<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| 288:25-289:8<br>*overruled* | Objection, misleading, counsel testimony | | |
| 289:8<br>*overruled* | Objection, misleading, counsel testimony | | |
| 289:10-13<br>*overruled* | Objection, misleading, counsel testimony, argumentative | | |
| 293:21-294:9<br>*overruled* | Objection, foundation | 293:14-293:16, 293:18-293:19, 294:2-294:9 *permit* *permit* | |
| | | | |

6.    **Vincent Biancamano**

| Deposition of Paul Bruno August 1-2, 2019 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| | speculation [602, 701, 702] | | |
| 358:5–358:13 | best evidence not offered [1001, 1002], relevance [401, 402], calls for speculation [602, 701, 702] | | |
| 358:17–358:25 | | | |
| 359:14–360:20 | best evidence not offered [1001, 1002], relevance [401, 402], calls for speculation [602, 701, 702], calls for hearsay, no exception [801] | | |
| 382:4–382:25 | lack of foundation [104(a), 901, 902], relevance [401, 402], calls for speculation [602, 701, 702] | | |
| 383:3–383:12 | lack of foundation [104(a), 901, 902], relevance [401, 402], calls for speculation [602, 701, 702] | | |

**B.      Deposition of Vincent Biancamano (January 15, 2020)**

| Deposition of Vincent Biancamano January 15, 2020 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| 4:1–4:25 | | | |
| 5:25–7:15 | | | |

| Deposition of Vincent Biancamano<br>January 15, 2020<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| 8:24–10:5 | | | |
| 10:9–10:20 | | | |
| 12:2–12:10 | | | |
| 15:8–18:18 | | | |
| 19:4–20:12 | | | |
| 24:18–26:2 | | | |
| 32:16–32:25 | | 33:2-9 *Permit* | |
| 52:2–52:16 *overruled* | relevance [401, 402<br><br>calls for hearsay, no exception [801] | 53:16-21 *permit* | |
| 64:8–65:13 | | | |
| 66:5–69:10 *P.66 L.5 – 67 L.9 – overruled. P.67 L.3 – L.12 sustained. P.67 L.13 – 69 L.10 overruled,* | To 68:18-69:10: relevance [401, 402]<br><br>calls for hearsay, no exception [801] | | |
| 69:21–70:25 | | | |
| 193:22–194:11 *overruled* | best evidence not offered [1001, 1002]<br><br>calls for hearsay, no exception [801]<br><br>relevance [401, 402] | 193:2-4 *Permit* | |
| 195:19–197:6 *overruled* | assumes facts not in evidence, ambiguous, confusing [611(a)]<br><br>calls for speculation [602, 701, 702]<br><br>calls for hearsay, no exception [801] | 198:12-13; 198:18-199:2; 199:5-8; 199:11; 199:21-24 *these page number don't seem correct* *Permit Permit* | *Permit* |

| Deposition of Vincent Biancamano January 15, 2020 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| | relevance [401, 402] | | |

## C.    Deposition of Marc Halpern (January 7, 2020)

| Deposition of Marc Halpern January 7, 2020 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| 5:1–5:25 | | | |
| 6:5–6:15 *overruled* | Improper designation, move to strike | | |
| 9:19–9:25 | | | |
| 10:2–10:24 | | | |
| 14:20–14:25 | | | |
| 15:2–15:25 *Sustained* | strike 15:14-21 as non-responsive | | |
| 16:2–16:25 | | | |
| 17:2–17:5 | | | |
| 18:4–18:22 | | | |
| 26:13–26:20 | | | |
| 33:20–33:25 | | | |
| 34:2–34:6 | | | |
| 37:23–37:25 | | | |
| 38:2–38:16 | | | |
| 38:24–38:25 | | | |
| 39:2–39:24 | | | |
| 42:17–42:20 | | | |
| 43:19–43:25 *Sustained* | 43:19-46:23 calls for hearsay, no exception [801]<br><br>Lacks foundation | | |
| 44:2–44:25 | | | |
| 45:2–45:25 | | | |
| 46:2–46:23 | | | |
| 47:20–47:25 | | | |
| 48:7–48:22 | | | |

| Deposition of Andrew Rothschild<br>January 14, 2020<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Plaintiff's<br>Designation | Zurich's Objections | Zurich's Counter<br>Designation | Plaintiff's Objections<br>to Counter<br>Designation |
| | | 250:20 | |
| 251:13-21 | | 251:22-252:6 | |
| 252:22-253:4 | Objection, foundation,<br>speculation | | |
| 253:20-254:11 | | 254:12-254:25 | |
| 255:1-11 | | 255:12-256:2 | |
| 256:9-18 | | | |
| 257:17-259:7 | | 262:12-262:18 | |
| 259:25-260:5 | | | |
| 260:19-22 | | | |

**K.    Deposition of Vincent Biancamano, January 15, 2020**

| Deposition of Vincent J. Biancamano<br>January 15, 2020<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Plaintiff's<br>Designation | Zurich's Objections | Zurich's Counter<br>Designation | Plaintiff's Objections<br>to Counter<br>Designation |
| 8:24-9:2 | | 5:25, 6:2-6:25, 7:2-7:15,<br>9:3-10:5, 12:2-12:10 | permit<br>permit |
| 10:9-14 | | 10:15-10:20 | |
| 13:21-14:8 | | | |
| 15:8-17:10 | | 17:11-18:14 | permit |
| 18:15-18 | | 19:4-19:13 | permit |
| 19:14-19 | | | |
| 20:3-21:4<br>overruled | Objection to 20:13-21:4 for<br>lack of foundation,<br>speculation | | |
| 21:11-12 | | | |
| 21:17-22 | | | |
| 22:3-20 | | | |
| 24:18-26:7 | | 32:16-32:25, 33:2-33:4 | permit |
| 27:3-5 | | | |
| 29:2-13 | | | |
| 37:4-14 | | | |
| 38:2-17 | | | |
| 38:22-39:24 | Objection, foundation | | |
| 41:9-24<br>sustained | Objection, foundation | | |
| 42:3-13 | | | |
| 42:16-23<br>sustained | Objection, foundation | | |

| | | Deposition of Vincent J. Biancamano January 15, 2020 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | |
|---|---|---|---|

| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
|---|---|---|---|
| 42:25-45:10 | Objection, foundation | | |
| ~~45:13-20~~ *overruled* | Objection, foundation | | |
| 45:22-46:2 *overruled* | Objection, foundation | | |
| ~~46:4-10~~ *overruled* | Objection, foundation | | |
| ~~46:12-22~~ *overruled* | Objection, foundation | | |
| ~~47:7-10~~ | | | |
| 48:7-17 | | | |
| 50:6-9 | | 52:2-52:16 *permit* ✓ | |
| 50:14-51:25 | | | |
| 53:5-15 | | | |
| 55:15-20 | | | |
| 55:24-56:9 | | 56:10-56:13 *permit* ✓ | |
| 56:25-57:8 | | | |
| 58:3-7 | | | |
| 58:11-19 | | | |
| 59:19-61:6 | | 61:7-61:12 *permit* | |
| 63:14-16 | | | |
| 64:8-65:17 | | | |
| 66:5-68:17 | | 68:21-68:25, 69:2-69:10, *permit* 193:22-193:25, *permit* 194:2-194:11 *permit* | |
| 69:21-70:9 | | | |
| 70:14-71:20 *overruled* | Objection, foundation | | |
| ~~72:6-8~~ *overruled* | Objection, foundation | | |
| ~~73:11-19~~ *overruled* | Objection, foundation | | |
| 75:8-25 | | | |
| 77:4-11 | | | |
| 81:14-83:2 *Rule in Trial* | Objection, subject to Zurich MIL 11 | | |
| 83:10-84:12 *Rule in Trial* | Objection, subject to Zurich MIL 11 | | |
| 84:15-19 *Rule in Trial* | Objection, subject to Zurich MIL 11 | | |
| 85:12-86:12 | Objection, subject to Zurich MIL 11 | | |
| 87:23-88:9 | | | |
| 89:19-23 | Objection, subject to Zurich MIL 11 | | |
| 90:3-91:2 | Objection, subject to Zurich MIL 11 | | |
| 93:6-7 | | | |
| 93:15-94:17 | | 94:18-94:25 | |
| 95:2-96:6 | Objection to 96:4-6 as *overruled* | | |

31

| | | Deposition of Vincent J. Biancamano | |
| | | January 15, 2020 | |
| | | USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | |
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
|---|---|---|---|
| | speculation, lack of foundation | | |
| 96:16-24 | | | |
| 97:8-98:16 | | | |
| 99:7-100:8 | | | |
| 103:4-104:6 | | | |
| 105:19-106:8 | | | |
| 107:8-23 *sustained* | Objection to 107:22-23 as calls for speculation | | |
| 108:2-109:17 *overruled* | Objection, speculation | | |
| 109:20-110:6 | | | |
| 111:8-10 | | | |
| 111:15-112:2 | | | |
| 117:3-7 | | 115:23-115:25, 116:2-116:21 *pent print* | |
| 117:21-118:10 | | | |
| 118:24-119:25 | | | |
| 120:3-9 *overruled* | Objection to 120:8-120:9 for lack of foundation | | |
| 120:15-17 *overruled* | Objection, foundation | | |
| 120:20-24 *overruled* | Objection, foundation | | |
| 121:2-122:2 *overruled* | Objection, foundation, speculation | | |
| 123:2-15 *overruled* | Objection, foundation, speculation | | |
| 123:20-124:2 *overruled* | Objection, foundation, speculation | | |
| *sustained* | Objection, foundation | | |
| 124:20-125:24 *overruled* | Objection, foundation, speculation | 125:25, 126:2-126:12 *print* | |
| 126:13-127:2 | | 127:3-4, 127:8-11 *print* | |
| 127:18-20 | | | |
| 128:2-3 | | | |
| 128:12-129:9 | | 129:10-129:12 *print* | |
| 130:12-131:10 | | | |
| 133:14-18 *sustained* | Objection, speculation, hypothetical, asks for legal conclusion | | |
| 133:20-23 *sustained* | Objection, speculation, hypothetical, asks for legal conclusion | | |
| 134:2-6 *overruled* | Objection to 134:2 as speculation, hypothetical, legal conclusion | | |
| 134:22-24 | | | |

| | | | |
|---|---|---|---|
| **Deposition of Vincent J. Biancamano**<br>**January 15, 2020**<br>**USDC, Eastern District of Missouri, Case No. 4:16-cv-00429** | | | |
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| 135:4-136:11 | | | |
| 137:22-24 | | | |
| 138:4-139:10 *Sustained* | Objection, foundation, speculation | | |
| 139:13-22 *Sustained* | Objection, foundation, speculation | | |
| 139:25 *sustained* | Objection, foundation, speculation | | |
| 140:12-14 | | | |
| 140:18-142:3 | | 195:19-195:25, 196:2-196:25, 197:2-197:6 *permit permit* | |
| 143:14-144:20 | | | |
| 144:23-145:3 | | | |
| 145:11-12 | | | |
| 145:25-148:10 | | | |
| 152:13-153:15 *overruled* | Objection 153:14-153:15 as calling for speculation | | |
| 153:17-154:9 *overruled* | Objection to 153:17-18 as speculation, foundation | | |
| 154:11-17 *sustained* | Objection to 154:15-17 as calling for speculation | | |
| 154:19-155:18 *overruled* | Objection to 154:19-154:24 as speculation; Objection to 155:16-18 as calling for speculation, lacking foundation | | |
| 155:20-156:3 *overruled* | Objection to 155:20-155:24 as speculation, lack of foundation | | |
| 157:19-22 *overruled* | Objection, foundation | | |
| 158:11-159:16 *overruled* | Objection, foundation | | |
| 160:5-15 *overruled* | Objection, foundation | | |
| 161:21-162:6 *overruled* | Objection, foundation | | |
| 165:12-23 | | | |
| 173:12-25 | | 174:2-174:4, 174:8-174:15 *permit* | |
| 174:16-25 | | 175:2-175:7 *permit* | |
| 175:8-13 | | | |
| 178:10-12 | | | |
| 178:16-18 | | | |
| 178:21-24 | | | |
| 179:5-180:23 | | | |
| 181:13-182:9 | | 182:10-182:17 | |
| 182:18-183:9 *sustained* | Objection to 183:13-15 as vague, calling for speculation | | |

| | Deposition of Vincent J. Biancamano<br>January 15, 2020<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| 183:12-22 *sustained* | Objection, speculation | | |
| 184:10-13 *sustained* | Objection, speculation | | |
| 184:15 | | | |
| 185:24-186:6 *overruled* | Objection, foundation, speculation | | |
| 186:8-11 *overruled* | Objection, foundation, speculation | | |
| 186:13-14 *overruled* | Objection, foundation, speculation; Need to add 186:15-186:23 for completeness | | |
| 186:24-187:3 | | 187:4-187:6 | |
| 192:19-23 *Sustained* | Irrelevant, unfairly prejudicial | | |
| 200:4-16 *sustained* | Objection, foundation | | |
| 200:18-201:8 *overruled* | Objection to 201:5-201:8 as speculation, lacking foundation | | |
| 202:3-17 *overruled* | Objection, speculation, foundation | | |

34

7.    **Andrew Rothschild**

| Deposition of John Mahoney January 14, 2020 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| | counsel testimony | | |
| 124:16-125:2 | Objection, foundation, counsel testimony | | |
| 125:12-126:5 | Objection, foundation, counsel testimony | | |
| 126:8 | Objection, foundation, counsel testimony | | |
| 126:16-19 | Objection, foundation, counsel testimony | | |
| 136:6-137:7 | | 137:8-137:11, 137:13 | |
| 139:18-140:2 | Objection, foundation, counsel testimony | | |
| 140:6 | Objection, foundation, counsel testimony | | |
| 140:20-141:5 | Objection, foundation, counsel testimony | | |

## J. Deposition of Andrew Rothschild, January 14, 2020

Zurich objects to all of Fluor's designations of Andrew Rothschild's Rule 30(b)(6) deposition testimony. Rothschild was deposed as a Rule 30(b)(6) witness for non-party Doe Run; his testimony as designee cannot be read into evidence in court under Fed. R. Civ. P. 32(a)(1)(C)(3), because he was not the designee of a party, nor is Fluor adverse to Doe Run. Much of Rothschild's testimony also separately fails to meet the requirements of Fed. R. Civ. P. 32(a)(1)(B), that the deposition "be admissible under the Federal Rules of Evidence if the deponent were present and testifying" in court. Rothschild testified as Doe Run's corporate representative about matters outside his own personal knowledge, based on hearsay and information purportedly learned from others.

| Deposition of Andrew Rothschild January 14, 2020 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| 18:11-19:10 | | 17:7-18:3, 20:10-21:18, 22:17-22:23 | |
| 23:10-15 | | | |
| 23:21-23 | | 23:24-24:20, 26:18-21 | |
| 26:22-27:16 | | 27:23-28:24, 29:1-29:5 | |
| 29:6-7 | | | |
| 29:13-21 | | 29:22-30:5 | |
| 31:12-15 | | 31:18-33:1, 33:14-35:14, 35:17-35:23, 36:24-37:23 | |

| | Deposition of Andrew Rothschild<br>January 14, 2020<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| 47:16-21 | | 43:12-46:5, 46:12-47:4, 47:15 | *all permitted* |
| 47:24-48:12 | | 48:13-48:18 | |
| 48:19-23 | | 48:24-50:6, 50:8-52:22 | |
| 71:12-23 | | 71:24-86:19 | |
| 86:22-24 | | | |
| 87:2-5 | | 87:6-91:8 | |
| 91:9-18 | | | |
| 91:21-25 | | 92:3-94:2 | |
| 94:9-17 | | 94:18-95:16 | |
| 95:17-20 | | 96:5-97:11 | |
| 97:12-98:21 | | 99:3-99:9, 99:11-100:5, 100:20-103:1, 103:3-103:25 | |
| 104:1-18 | | 104:19-106:6, 106:11-106:17 | |
| 106:18-23 | | 106:24-108:5, 108:22-108:23 | |
| 109:10-19 | | | |
| 109:22-24 | | 109:25-111:24 | |
| 112:5-12 | | 112:13-113:6, 113:9-114:2 | |
| 114:12-25 | | 115:1-115:6 | |
| 115:7-9 | | 115:10-115:25 | |
| 116:12-21 | | 116:22-117:14 | |
| 117:16-22 | | | |
| 117:25-118:19 *Overruled* | Objection, subject to Zurich MIL 3 | | |
| 129:2-4 | | 124:25-125:4, 126:2-129:1 | |
| 129:7-13 | | 129:14-131:4 | |
| 131:15-132:14 | | 132:15-133:19 | |
| 133:20-22 | | | |
| 133:25-134:3 | | | |
| 134:6-12 | | | |
| 134:23-135:3 | | 135:4-135:14 | |
| 135:15-20 | | 135:21-136:9 | |
| 136:10-13 | | 136:14-136:17 | |
| 136:24-138:9 | | 139:11-139:25 | |
| 140:14-24 | | | |
| 141:2-4 | | | |
| 141:7-13 | | 141:14-141:24 | |
| 141:25-142:16 | | 142:17-143:7, 143:11-144:4, 144:8-145:9, 145:14-145:16, 145:18-146:18, 146:23, | |

| | | Deposition of Andrew Rothschild<br>January 14, 2020<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| | | 147:1-147:4, 147:8-147:13, 147:17-149:8, 149:14-149:19, 149:23-150:11. 150:22-155:7, 155:10-155:13, 155:23-158:10, 160:16-161:2 | |
| 200:19-24 | | 201:14-201:19 | |
| 201:20-202:9 *Overruled* | Objection, foundation | | |
| 202:24-204:18 *overruled* | Objection to 202:24-203:15 as lacking foundation | 204:19-206:17 | |
| 208:23-209:19 *overruled* | Objection to 208:23-209:4 as lacking foundation | 209:20-210:2 | |
| 210:3-12 | | 210:13-210:14, 210:18-210:22, 211:11-211:15, 212:7-212:23, 213:25-214:19 | |
| 219:5-11 | | 220:18-221:12 | |
| 221:13-25 | | 222:9-222:19 | |
| 222:20-223:3 | | | |
| 224:1-225:7 | | 226:18-226:23 | |
| 229:1-6 *overruled* | Objection, foundation, speculation about Doe Run's state of mind | | |
| 229:11-230:23 *overruled* | Objection, foundation, speculation about Doe Run's state of mind | | |
| 232:8-14 | | | |
| 234:14-236:5 *Sustained* | Objection, foundation, speculation about Doe Run's state of mind | | |
| 236:23-237:13 | | | |
| 239:5-12 *overruled* | Objection, foundation, speculation | | |
| 239:17-240:7 *overruled* | Objection, foundation, speculation | | |
| 240:10-241:17 | | 242:1-242:5, 242:10-242:14, 243:15-244:18 | |
| 246:15-21 *Sustained* | Objection, foundation, speculation about Doe Run's state of mind | | |
| 247:11-248:12 *Sustained* | Objection, foundation, speculation about Doe Run's state of mind | | |
| 248:15-16 *overruled* | Objection, foundation, speculation about Doe Run's state of mind | | |
| 250:21-251:2 | | 249:16-249:25, 250:11- | |

| Deposition of Andrew Rothschild<br>January 14, 2020<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| | | 250:20 *allow* | |
| 251:13-21 | | 251:22-252:6 *permit* | |
| 252:22-253:4 *sustained* | Objection, foundation, speculation | *all* | |
| 253:20-254:11 | | 254:12-254:25 | |
| 255:1-11 | | 255:12-256:2 | |
| 256:9-18 | | | |
| 257:17-259:7 | | 262:12-262:18 | |
| 259:25-260:5 | | | |
| 260:19-22 | | | |

**K.** **Deposition of Vincent Biancamano, January 15, 2020**

| Deposition of Vincent J. Biancamano<br>January 15, 2020<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| 8:24-9:2 | | 5:25, 6:2-6:25, 7:2-7:15, 9:3-10:5, 12:2-12:10 | |
| 10:9-14 | | 10:15-10:20 | |
| 13:21-14:8 | | | |
| 15:8-17:10 | | 17:11-18:14 | |
| 18:15-18 | | 19:4-19:13 | |
| 19:14-19 | | | |
| 20:3-21:4 | Objection to 20:13-21:4 for lack of foundation, speculation | | |
| 21:11-12 | | | |
| 21:17-22 | | | |
| 22:3-20 | | | |
| 24:18-26:7 | | 32:16-32:25, 33:2-33:4 | |
| 27:3-5 | | | |
| 29:2-13 | | | |
| 37:4-14 | | | |
| 38:2-17 | | | |
| 38:22-39:24 | Objection, foundation | | |
| 41:9-24 | Objection, foundation | | |
| 42:3-13 | | | |
| 42:16-23 | Objection, foundation | | |

| Deposition of John Quinn December 13, 2019 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
|  | assumes facts not in evidence, ambiguous, confusing [611(a)] |  |  |
| 91:23–92:1 | relevance [401, 402] assumes facts not in evidence, ambiguous, confusing [611(a)] |  |  |
| 92:12–93:18 | calls for speculation [602, 701, 702] relevance [401, 402] |  |  |
| 93:21–94:2 | calls for speculation [602, 701, 702] relevance [401, 402] |  |  |
| 94:4–94:20 | calls for speculation [602, 701, 702] relevance [401, 402] |  |  |
| 94:22–94:24 | calls for speculation [602, 701, 702] relevance [401, 402] |  |  |
| 95:3–95:18 | calls for speculation [602, 701, 702] relevance [401, 402] |  |  |
| 95:20–96:1 | calls for speculation [602, 701, 702] relevance [401, 402] |  |  |
| 96:1–96:19 | calls for speculation [602, 701, 702] relevance [401, 402] |  |  |

I.    Deposition of Andrew Rothschild (January 14, 2020)

| Deposition of Andrew Rothschild January 14, 2020 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| 17:7–18:3 |  |  |  |
| 18:11–19:10 |  |  |  |
| 20:10–21:18 | relevance [401, 402], assumes facts not in |  |  |

34

| | evidence, ambiguous, confusing [611(a)] | | |
|---|---|---|---|
| 22:17–22:23 *overruled* | relevance [401, 402], assumes facts not in evidence, ambiguous, confusing [611(a)] | | |
| 23:10–23:15 | | | |
| 23:21–24:20 | | | |
| 26:18–27:16 | | 26:4-26:17 *permit* | |
| 27:23–28:24 *overruled* | calls for speculation [602, 701, 702], assumes facts not in evidence, ambiguous, confusing [611(a)], calls for hearsay, no exception [801] | | |
| 29:1–29:5 | | | |
| 29:13–30:5 | | | |
| 31:18–33:1 *overruled* | calls for speculation [602, 701, 702] | | |
| 33:14–35:14 | calls for hearsay, no exception [801], assumes facts not in evidence, ambiguous, confusing [611(a)], calls for speculation [602, 701, 702] | | |
| 35:17–35:23 *overruled* | lack of foundation [104(a), 901, 902], assumes facts not in evidence, ambiguous, confusing [611(a)], calls for speculation [602, 701, 702] | | |
| 36:24–37:5 *sustained* | Improper designation - not a question | | |
| 37:9–40:7 *p 39:7-15 Sustained, Otherwise, overruled* | lack of foundation [104(a), 901, 902], calls for speculation [602, 701, 702] | | |
| 40:20–40:23 *overruled* | lack of foundation [104(a), 901, 902], calls for speculation [602, 701, 702], | | |

| | relevance [401, 402] | | |
|---|---|---|---|
| 41:6–41:16 | | | |
| 41:20–42:2 | | | |
| 43:12–46:5 | | | |
| 46:12–47:4 | | 47:9-47:10 *permit* | |
| 47:15–50:6 *P. 48 L 19 – 23 Sustained. P. 49 L 16 - 25 Sustained P. 50 L 1 - 6 Sustained Balance, overruled* | Objection is to 49:17-50:6 lack of foundation [104(a), 901, 902], calls for speculation [602, 701, 702] | | |
| 50:8–53:24 *P. 50 L 7 - 10 Sustained P. 50 L 9 - 13 Sustained. Balance is overruled* | calls for speculation [602, 701, 702], lack of foundation [104(a), 901, 902], assumes facts not in evidence, ambiguous, confusing [611(a)], calls for hearsay, no exception [801] | | |
| 54:7–54:11 *Sustained* | calls for speculation [602, 701, 702] | 54:4-54:6 *permit* | |
| 54:16–55:10 *Sustained* | calls for hearsay, no exception [801], calls for speculation [602, 701, 702] | | |
| 55:13–56:17 | | | |
| 56:25–62:21 *overruled* | calls for hearsay, no exception [801] | | |
| 63:18–66:8 *P 64 L 12 – 66 L 8* | lack of foundation [104(a), 901, 902], calls for hearsay, no exception [801] | 66:9-66:11 *permit* | |
| 71:12–91:18 *P 72 L 12 – 73 L 1 Sustained. P 73 L 8 - 11 sustained P 74 L 20 - 75 L 8 sustained. P 76 L 2 - 23 sustained P 77 L 1 – 78 L 5 Sustained. P 82 L 16 - 83 L 1 Sustained P 84 L 18 – P 86 L 3. Sustained P 88 L 1 – P 89 L 8* | No Objection to 71:12-23, 86:22-24, 87:2-5, 91:9-18; objections to remaining: lack of foundation [104(a), 901, 902], calls for hearsay, no exception [801], assumes facts not in evidence, ambiguous, confusing [611(a)], | | |

*sustained. P 90 L 14 - sustained. P 91 L 3 - 8 Sustained. the balance is overruled.*

36

| | | | |
|---|---|---|---|
| | move to strike 75:17-19 as non-responsive | | |
| 91:21–91:25 | | | |
| 92:3–94:2 *overruled* | lack of foundation [104(a), 901, 902], relevance [401, 402], assumes facts not in evidence, ambiguous, confusing [611(a)] | | |
| 94:9–95:20 | | | |
| 96:5–98:22 *P. 96 L 14-16 sustained.* | No objection to 97:12-98:22; objection to remaining: calls for speculation [602, 701, 702] | 98:23-99:1 *permit* | |
| 99:2–99:9 *Sustained* | calls for speculation [602, 701, 702] | | |
| 99:11–100:5 *Sustained* | assumes facts not in evidence, ambiguous, confusing [611(a)], calls for speculation [602, 701, 702], move to strike 99:11-12 after "the answer" as non-responsive | | |
| 100:20–103:1 *P 100 - L 20 - P101 L 4 sustained, P101 L 20 - P102 L 1 sustained. P102 L 19-24 sustained.* | calls for hearsay, no exception [801], calls for speculation [602, 701, 702], lack of foundation [104(a), 901, 902] | | |
| 103:3–106:6 *P 103 L6 - L 25 Sustained. P104 L 19-23 sustained. P105 L 1-5 sustained P 105 L 20-25 Sustained.* | No objection to 104:1-18; objections to remaining: calls for speculation [602, 701, 702], calls for hearsay, no exception [801], calls for speculation [602, 701, 702] | | |
| 106:11–108:12 *P107 L16-24 sustained. Balance overruled.* | No objection to 106:18-23; objections to remaining: calls for hearsay, no exception [801], calls | | |

| | for speculation [602, 701, 702], lack of foundation [104(a), 901, 902]. assumes facts not in evidence, ambiguous, confusing [611(a)] | | |
|---|---|---|---|
| 108:22–108:23<br><br>*Sustained* | calls for speculation [602, 701, 702], lack of foundation [104(a), 901, 902]. assumes facts not in evidence, ambiguous, confusing [611(a)] | | |
| 109:10–111:24<br>*P 111 L 4 – L 7<br>sustained.<br>Balance<br>overruled* | No objection to 109:10-19, 109:22-24; objections to remaining: calls for speculation [602, 701, 702], lack of foundation [104(a), 901, 902], calls for hearsay, no exception [801], move to strike 110:6-8 beginning with "but I have said" as non-responsive | | |
| 112:5–113:6<br>*P 112 L 13 – P 113<br>L 4 Sustained<br>Balance<br>overruled* | No objection to 112:5-12; objections to remaining: calls for speculation [602, 701, 702], calls for hearsay, no exception [801] | | |
| 113:9–114:2<br>*Sustained* | calls for speculation [602, 701, 702], calls for hearsay, no exception [801] | | |
| 114:12–115:25   *P9*<br>*P 114 L 18 – 115 L<br>sustained.<br>Balance<br>overruled* | No objection to 114:12-25, 115:7-9; objections to remaining: calls for speculation [602, 701, 702], calls for hearsay, no exception | | |

| | [801] | | |
|---|---|---|---|
| 116:12–117:22 | | | |
| 120:15–120:22 *Sustained* | calls for hearsay, no exception [801] | | |
| 124:25–125:4 | | | |
| 126:2–131:4 *P126 L 2-23 Sustained, P. 126 L. 24 – P 129 L13- Sustained, P 130 L 1 – 14 sustained, Balance overruled* | No objection to 129:2-4, 129:7-13; objections to remaining: lack of foundation [104(a), 901, 902] | | |
| 131:15–134:3 | | | |
| 134:23–136:17 | | | |
| 136:22–138:9 | | | |
| 139:11–139:25 *overruled* | lack of foundation [104(a), 901, 902], calls for speculation [602, 701, 702] | 138:24-139:10 *permit* | |
| 140:14–143:7 | | | |
| 143:11–144:4 | | | |
| 144:8–145:9 | | | |
| 145:14–145:16 | | | |
| 145:18–146:18 | | | |
| 146:23 | | | |
| 147:1–147:4 | | 147:5-147:7 *permit* | |
| 147:8–147:13 *Sustained* | calls for hearsay, no exception [801], calls for speculation [602, 701, 702] | | |
| 147:17–149:8 *Sustained* | lack of foundation [104(a), 901, 902], calls for hearsay, no exception [801], calls for speculation [602, 701, 702] | | |
| 149:14–149:19 | | | |
| 149:23–150:8 *Sustained* | calls for hearsay, no exception [801], lack of foundation [104(a), 901, 902] | | |
| 150:22–155:7 *Sustained* | lack of foundation [104(a), 901, 902], calls for hearsay, no exception [801] | 155:8-155:9 *permit* | |
| 155:10–155:13 *overruled* | lack of foundation [104(a), 901, 902] | | |

| | | | |
|---|---|---|---|
| 155:23–158:10 *P 156 L 17 – P 158 L 10 Sustained. Balance overruled.* | calls for hearsay, no exception [801], relevance [401, 402], calls for hearsay, no exception [801] | | |
| 160:16–161:2 *sustained* | lack of foundation [104(a), 901, 902], calls for speculation [602, 701, 702], calls for hearsay, no exception [801] | | |
| 164:5–165:17 *P 164 L 5 – 14 sustained, Balance overruled,* | No objection to 164:5-16; objections to remaining: Relevance [401, 402], assumes facts not in evidence, ambiguous, confusing [611(a)] | | |
| 165:21–166:4 *Sustained* | relevance [401, 402] | 166:5-166:14 *permit* | |
| 166:15–166:20 *Sustained* | relevance [401, 402] | | |
| 167:12–167:18 *Sustained* | relevance [401, 402] | | |
| 170:13–172:1 | relevance [401, 402] | | |
| 172:3–173:9 | relevance [401, 402], calls for hearsay, no exception [801] | | |
| 176:18–176:22 *overruled* | relevance [401, 402], assumes facts not in evidence, ambiguous, confusing [611(a)], calls for speculation [602, 701, 702] | | |
| 178:2–178:6 *overruled* | lack of foundation [104(a), 901, 902], assumes facts not in evidence, ambiguous, confusing [611(a)], relevance [401, 402] | | |
| 178:13–178:19 *overruled* | lack of foundation [104(a), 901, 902], assumes facts not in evidence, ambiguous, confusing [611(a)], relevance [401, 402] | | |
| 183:3–183:23 *overruled* | lack of foundation [104(a), 901, 902], | | |

*P 170 L 13 – 18 - overruled Balance sustained*

40

| | calls for hearsay, no exception [801], assumes facts not in evidence, ambiguous, confusing [611(a)], relevance [401, 402] | | |
|---|---|---|---|
| 184:5–184:7

*overruled* | lack of foundation [104(a), 901, 902], calls for hearsay, no exception [801], assumes facts not in evidence, ambiguous, confusing [611(a)], relevance [401, 402] | | |
| 187:10–188:4

*overruled* | lack of foundation [104(a), 901, 902], calls for hearsay, no exception [801], assumes facts not in evidence, ambiguous, confusing [611(a)], relevance [401, 402], Cumulative | | |
| 190:21–193:1

*P 191 L 1 – L 25 sustained. P 192 L 20 – 25 sustained* | Cumulative, Calls for speculation [602, 701, 702], Lack of foundation [104(a), 901, 902] | | |
| 197:11–198:9 | calls for speculation [602, 701, 702], relevance [401, 402], | | |
| 198:19–199:6

*overruled* | assumes facts not in evidence, ambiguous, confusing [611(a)], relevance [401, 402], improper designation | | |
| 201:14–201:19 | | | |
| 203:16–206:17 | | | |
| 209:5–210:14 | | | |
| 210:18–210:22 | | | |
| 211:11–211:15 | | | |
| 212:7–212:23 | | 212:24-213:16 *permit* | |
| 213:25–214:19 | | | |
| 220:18–221:25

*P # 40 L 18 – 221 L 25 Sustained* | Move to strike 221:7-12 as non-responsinve | | |

| | | | |
|---|---|---|---|
| 222:9–223:3 | | | |
| 240:2–240:7 | | | |
| 240:10–240:15 | | | |
| 242:1–242:5 | | 242:6-242:9 *permit* | |
| 242:10–242:14 | | 242:15-243:6 *permit* | |
| 243:15–244:18 | | | |
| 249:16–249:25 *Sustained* | calls for speculation [602, 701, 702] | | |
| 250:12–250:20 *Sustained* | calls for speculation [602, 701, 702] | 251:3-251:8 *permit* | |
| 251:13–252:6 | | | |
| 253:20–256:2 | | | |
| 262:12–262:18 | | | |

8.    **John Mahoney**

E.    Deposition of John Mahoney (January 14, 2020)

| Deposition of John Mahoney January 14, 2020 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Zurich's Designation | Fluor's Objections | Fluor's Counter Designation | Zurich's Objections to Counter Designation |
| 6:5–6:16 | | | |
| 8:16–8:25 | | | |
| 9:2–9:25 | | | |
| 10:2–10:25 | | | |
| 11:2–11:4 | | | |
| 11:8–11:25 | | | |
| 12:2–12:25 | | | |
| 13:2–13:25 | | | |
| 14:2–14:8 | | | |
| 14:10–14:25 | | | |
| 15:2–15:25 | | | |
| 16:2–16:24 | | | |
| 17:23–17:25 | | | |
| 18:2 | | | |
| 19:8–19:12 | | | |
| 27:6–27:25 | | | |
| 55:12–55:25 | | | |
| 58:14–58:25 | | 54:8-55:2 _permit_ | |
| 59:2–59:9 | | | |
| 100:15–100:19 | | | |
| 136:6–136:25 | | | |
| 137:2–137:11 | calls for speculation [602, 701, 702] assumes facts not in evidence, ambiguous, confusing [611(a)] | 137:15-17 _permit_ 137:19-22 _permit_ | |
| 137:12–137:13 | _sustained_ | 137:24-138:12 _permit_ | |

20

| Deposition of John Mahoney<br>January 14, 2020<br>USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| 37:13-19 | | | |
| 38:16-20 | | | |
| 39:19-41:14 | | | |
| 42:12-15 *Sustained* | Objection, calls for speculation | | |
| 42:18-45:4 *Sustained* | Objection to 42:18 as speculation | | |
| 45:12-19 | | | |
| 45:24-47:5 | | 47:6-47:10 *permit* | |
| 47:11-48:10 | | | |
| 48:23-25 | | | |
| 49:5-6 | | | |
| 49:8 | | | |
| 49:10 | | | |
| 49:12 | | | |
| 49:14-23 | | | |
| 50:3-14 | | | |
| 50:23-51:3 | | | |
| 51:8-12 | | | |
| 53:18-54:7 | | | |
| 55:3-25 | | | |
| 56:2-6 | | 56:7-56:18 *permit* | |
| 56:19-57:10 | | | |
| 58:4-18 | | 58:19-59:3 *permit* | |
| 59:4-6 | | 59:7-59:9 *permit* | |
| 59:10-24 *59:7-7 Overruled* | Need to include 59:7-59:9 for completeness | 59:25-60:18 *permit* | |
| 60:19-61:19 | | | |
| 62:10-15 | | | |
| 67:8-25 | | | |
| 68:2-15 | | | |
| 68:21-25 | | | |
| 69:2-21 | | | |
| 70:8-15 | | | |
| 70:24-71:7 | | | |
| 72:4-9 | | | |
| 72:11 | | | |
| 72:15-16 | | | |
| 73:15-74:3 | | | |
| 75:17-19 | | | |
| 75:22 | | | |

| Deposition of John Mahoney | | | |
| --- | --- | --- | --- |
| January 14, 2020 | | | |
| USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| 77:6-11 *sustained* | Objection, argumentative, counsel testimony | | |
| 80:2-25 | | | |
| 81:2-15 | | | |
| 81:24-25 | | | |
| 82:8-24 *overruled* | Objection, foundation | | |
| 82:25-83:11 | | | |
| 83:16-24 *overruled* | | | |
| 84:5-21 *overruled* | Objection, foundation | | |
| 88:18-20 | | | |
| 89:25-90:3 *overruled* | Objection, foundation | | |
| 90:6 *overruled* | Objection, foundation | | |
| 90:8-9 | | | |
| 90:18-20 | | | |
| 90:25-91:7 *overruled* | | | |
| 92:6-17 *overruled* | Objection, foundation, speculation | | |
| 93:12-18 | Objection, unintelligible, assumes facts not in evidence | | |
| 94:5-10 *overruled* | Objection, speculation, foundation | | |
| 96:14-97:2 | | | |
| 98:5-18 | | | |
| 98:21-100:14 | | | |
| 112:12-14 | | 100:15-100:19 | |
| 112:22-24 | | | |
| 113:9-11 | | | |
| 113:24-114:20 *overruled* | Need to add 114:21-114:25 for completeness | | |
| 115:2-8 | | | |
| 115:22-25 | | | |
| 117:8-18 | | | |
| 118:22-25 *sustained* | Objection, irrelevant, unfairly prejudicial | | |
| 119:9-14 *sustained* | Objection, irrelevant, unfairly prejudicial | | |
| 121:8-20 | Objection, subject to Zurich MIL 11 | *Then will be* | |
| 122:5-25 | Objection, subject to Zurich MIL 11 | *ruled after* | |
| 123:2-11 | Objection, subject to Zurich MIL 11 | *it a policy* | |
| 124:6-14 | Objection, foundation, | | |

26

*is made or ... court question by question*

| Deposition of John Mahoney January 14, 2020 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| | counsel testimony | | |
| 124:16-125:2 *overruled* | Objection, foundation, counsel testimony | | |
| 125:12-126:5 *Overruled* | Objection, foundation, counsel testimony | | |
| 126:8 *overruled* | Objection, foundation, counsel testimony | | |
| 126:16-19 *overruled* | Objection, foundation, counsel testimony | | |
| 136:6-137:7 | | 137:8-137:11, 137:13 | |
| 139:18-140:2 *overruled* | Objection, foundation, counsel testimony | | |
| 140:6 *overruled* | Objection, foundation, counsel testimony | | |
| 140:20-141:5 *overruled* | Objection, foundation, counsel testimony | | |

**J.       Deposition of Andrew Rothschild, January 14, 2020**

Zurich objects to all of Fluor's designations of Andrew Rothschild's Rule 30(b)(6) deposition testimony. Rothschild was deposed as a Rule 30(b)(6) witness for non-party Doe Run; his testimony as designee cannot be read into evidence in court under Fed. R. Civ. P. 32(a)(1)(C)(3), because he was not the designee of a party, nor is Fluor adverse to Doe Run.  Much of Rothschild's testimony also separately fails to meet the requirements of Fed. R. Civ. P. 32(a)(1)(B), that the deposition "be admissible under the Federal Rules of Evidence if the deponent were present and testifying" in court. Rothschild testified as Doe Run's corporate representative about matters outside his own personal knowledge, based on hearsay and information purportedly learned from others.

| Deposition of Andrew Rothschild January 14, 2020 USDC, Eastern District of Missouri, Case No. 4:16-cv-00429 | | | |
|---|---|---|---|
| Plaintiff's Designation | Zurich's Objections | Zurich's Counter Designation | Plaintiff's Objections to Counter Designation |
| 18:11-19:10 | | 17:7-18:3, 20:10-21:18, 22:17-22:23 | |
| 23:10-15 | | | |
| 23:21-23 | | 23:24-24:20, 26:18-21 | |
| 26:22-27:16 | | 27:23-28:24, 29:1-29:5 | |
| 29:6-7 | | | |
| 29:13-21 | | 29:22-30:5 | |
| 31:12-15 | | 31:18-33:11, 33:14-35:14, 35:17-35:23, 36:24-37:23 | |

SO ORDERED this 25th day of July, 2021.

_____
E. RICHARD WEBBER
SENIOR UNITED STATES DISTRICT JUDGE